# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Kearney Construction Co., LLC** _____ ,

                         Debtor

Case No.   **8:09-bk-18848-CED**

Chapter                 **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 17,285,370.74 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 6,965,524.46 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 61 | | 35,910,269.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 73 | | | |
| Total Assets | | | 17,285,370.74 | | |
| Total Liabilities | | | | 42,875,793.62 | |

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Kearney Construction Co., LLC**

                                        Debtor

Case No.    **8:09-bk-18848-CED**

Chapter                **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Kearney Construction Co., LLC**                                   Case No.   **8:09-bk-18848-CED**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
| | Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**           Case No.   **8:09-bk-18848-CED**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash** | - | 7,093.23 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Platinum Bank Operating Account** | - | 772,118.54 |
| | | **Bank of America Operating Account** | - | 4,204.99 |
| | | **Platinum Bank Savings Account** | - | 252,433.40 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Hydrant meters, electrical, etc. deposits** | - | 51,191.56 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Mass Mutual CVL** | - | 272,365.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **1,359,406.72**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**        Case No.   **8:09-bk-18848-CED**

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade receivables | - | 10,917,123.19 |
| | | Florida Soil Cement receivable | - | 888.80 |
| | | Florida Equipment Co. receivable | - | 2,142.34 |
| | | Retainage receivable | - | 2,575,017.45 |
| | | Intercompany receivable due from Kearney Development Co., Inc. | - | 49,083.33 |
| | | Intercompany receivable due from Florida Trucking Co. (prepetition) | - | 119,857.57 |
| | | Intercompany receivable due from Florida Fuel Transporters | - | 200.00 |
| | | Intercompany receivable due from Gulfcoast Survey | - | 191,298.19 |
| | | Intercompany receivable due from AVT Equipment, LLC | - | 70.00 |
| | | Intercompany receivable due from Florida Soil Cement | - | 66,888.16 |

                                                    Sub-Total >     **13,922,569.03**
                                                  (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**                                          Case No.    **8:09-bk-18848-CED**
_____                                       _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Intercompany receivable due from Florida Trucking Co. DIP | - | 161,737.13 |
| | | Intercompany receivable due from Florida Equipment Co. | - | 900.00 |
| | | Intercompany receivable due from Florida Equipment Co. (pre-petition) | - | 2,700.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >          165,337.13
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                 Best Case Bankruptcy

In re __Kearney Construction Co., LLC__             Case No. __8:09-bk-18848-CED__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Desks, chairs, cubicles, telephones, furniture, file cabinets and shelving | - | 1,658,416.41 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, equipment and office equipment - see attached | - | Undetermined |
| 30. Inventory. | | Yard inventory (stakes, pvc pipe, fittings, etc) | - | 100,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Allowance for doubtful accounts negative balance of $2,184,440.46 provided | - | 0.00 |
| | | Prepaid insurance | - | 79,641.45 |

<table>
<tr><td>Sub-Total > <br> (Total of this page)</td><td>1,838,057.86</td></tr>
<tr><td>Total ></td><td>17,285,370.74</td></tr>
</table>

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

| Co. # | EQUIP | DESCRIPTION | SERIAL | DEPT | CLAS | LIENOR |
|---|---|---|---|---|---|---|
| 18 | 18902 | SILVER EAGLE RIDING MOWER | 6064187 | 15 | 955 | N/P FCC |
| 18 | 18903 | PRO LAWN TRIMMER 25.4CC | 271933961 | 15 | 955 | N/P FCC |
| 18 | 18904 | PRO LAWN EDGER 25.4CC | 272255483 | 15 | 955 | N/P FCC |
| 18 | 18905 | LANDSCAPE BLOWER | 270704110 | 15 | 955 | N/P FCC |
| 18 | 18906 | WALKBEHIND LAWN MOWER | WB0001255 | 15 | 955 | N/P FCC |
| 18 | 18923 | JUMPING JACK COMPACTORS | VARIOUS -SMALL TOOLS | 15 | 955 | N/P FCC |
| 18 | 184522 | 10000 OFF RD DSL FUEL TNK | 509 | 0 | 999 | BOA BLANKET LIEN |
| 18 | 184523 | 500 ON ROAD DSL FUEL TANK | FS011512 | 0 | 956 | BOA BLANKET LIEN |
| 18 | 184524 | 500 93 OCTANE FUEL TANK | FS011513 | 0 | 956 | BOA BLANKET LIEN |
| 18 | 184525 | 10,000 GAL FUEL TANK | 562 | 0 | 956 | BOA BLANKET LIEN |
| 18 | 184526 | 1600 GAL FUEL TANK | N/A | 0 | 956 | BOA BLANKET LIEN |
| 18 | 184527 | 1600 GAL FUEL TANK | N/A | 0 | 956 | BOA BLANKET LIEN |
| 18 | 187422 | BOMAG PLATE COMPACTOR | 101690321026 | 0 | 956 | BOA BLANKET LIEN |
| 18 | 188855 | 20' STEEL STORAGE CONTAIN | N/A | 0 | 958 | BOA BLANKET LIEN |
| 18 | 189014 | 2005 LOWE JON BOAT | LWCJ6188H405 | 0 | 965 | BOA BLANKET LIEN |
| 18 | 189086 | FLOOR SWEEPER-WALK BEHIND | 3640-8984 | 0 | 955 | BOA BLANKET LIEN |
| 18 | 189087 | FLOOR SCRUBBR-WALK BEHIND | 5680-18030 | 0 | 999 | BOA BLANKET LIEN |
| 18 | B-18001 | BUILDING-JKBlvd OFFICE | N/A | 0 | 999 | BOA BLANKET LIEN |
| 18 | B-18001A | ACOUS CEILING TILE-OFFICE | N/A | 15 | 70 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18001B | HVAC-OFFICE | N/A | 15 | 70 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18001C | OFFICE BLDG 15YR PROPERTY | N/A | 15 | 70 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18001D | OFFICE BLDG 7YR PROPERTY | N/A | 15 | 70 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18002 | GENERATORS-OFFICE BLDGS | N/A | 15 | 950 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18003 | FUEL ISLAND @ JKB | N/A | 15 | 30 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18003A | FUEL ISLAND @ JKB PT2 | N/A | 15 | 30 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18004 | LIFTS & CRANES-JKB SHOP | N/A | 15 | 30 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18005 | DSX SECURITY SYSTEM | N/A | 15 | 962 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18007 | OFFICE FURNITURE | VARIOUS | 15 | 950 | N/P GE COMMERCIAL FINANCE |
| 18 | B-18008 | LINCOLN LUBE SYSTEM-SHOP | VARIOUS | 15 | 10 | N/P FCC |
| 18 | C-18607 | AS400 IBM ISeries 525 | VARIOUS | 0 | 30 | BOA BLANKET LIEN |
| 18 | L-18000 | LAND - JKBlvd SITE | N/A | 15 | 10 | NP WELLS FARGO |
| 18 | L-18006 | LANDSCAPING@JK OFFICES | N/A | 0 | 5 | BOA BLANKET LIEN |
| 18 | O-18007 | CISCO TELECOM SYSTEM | VARIOUS | 15 | 30 | N/P GE COMMERCIAL FINANCE |
| 18 | O-18425 | RICOH COPIER | L9066920268 | 0 | 10 | BOA BLANKET LIEN |
| 18 | O-18426 | CANNON COPIER | SJY13211 | 0 | 10 | BOA BLANKET LIEN |
| 18 | O-18427 | CANNON COPIER | SJY12672 | 0 | 10 | BOA BLANKET LIEN |
| 18 | O-18428 | RICOH COPIER | L9066920037 | 0 | 10 | BOA BLANKET LIEN |
| 18 | O-18429 | CANNON COPIER | SJY14083 | 0 | 10 | BOA BLANKET LIEN |
| 18 | O-18608 | XEROX 510 PLOT/COPY/SCAN | MDH003473 | 15 | 15 | NP WELLS FARGO |

In re     **Kearney Construction Co., LLC**                             Case No.    **8:09-bk-18848-CED**

                                      Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                            $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |
| **NONE.** | | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Kearney Construction Co., LLC**                    Case No.   **8:09-bk-18848-CED**

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Security Interest | | | | | |
| **Amerisure** 140 Fountain Parkway Ste 200 St Pete, FL 33716 | X | - | | | Letter of Credit | | | | | |
| | | | | | Value $       **Undetermined** | | | | 250,000.00 | Undetermined |
| Account No. | | | | | Security Interest | | | | | |
| **Bank of America** 101 E Kennedy Blvd Tampa, FL 33602-4300 | X | - | | | Furniture, fixtures, equipment, inventory, accounts, etc. | | | | | |
| | | | | | Value $       **Undetermined** | | | | 4,659,020.50 | Undetermined |
| Account No. | | | | | Security Interest | | | | | |
| **C N A** 2405 Lucien Way 5th Floor Maitland, FL 32751 | | - | | | Letters of Credit | | | | | |
| | | | | | Value $       **Undetermined** | | | | 327,901.00 | Undetermined |
| Account No. | | | | | Security Interest | | | | | |
| **FCC Equipment Financing, Inc.** P. O. Box 905010 Charlotte, NC 28290-5010 | X | - | | | Furniture and lawn maintenance equipment | | | | | |
| | | | | | Value $       **Undetermined** | | | | 1,607,622.21 | Undetermined |
| **1**   continuation sheets attached | | | | | | Subtotal (Total of this page) | | | | 6,844,543.71 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**            Case No.   **8:09-bk-18848-CED**

                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wells Fargo Equipment Finance, Inc,.** <br> **1540 W. Fountainhead Pkwy** <br> **Tempe, AZ 85282** | X | - | **Security Interest** <br><br> **Compactors and EDP equipment** <br><br><br> Value $      **Undetermined** | | | | **120,980.75** | **Undetermined** |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 120,980.75 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 6,965,524.46 | 0.00 |

In re    **Kearney Construction Co., LLC**                       Case No.   **8:09-bk-18848-CED**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                      1     continuation sheets attached

In re    **Kearney Construction Co., LLC**                          Case No.    **8:09-bk-18848-CED**
_____,
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Hillsborough County Tax Collector P.O. Box 172920 Tampa, FL 33672-0920** | - | | | | | | | **Undetermined** | |
| | | | | | | | **Undetermined** | **Undetermined** | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **1**  of  **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kearney Construction Co., LLC**                                    Case No.    **8:09-bk-18848-CED**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A-1 FLORIDA SOD** <br> **450 DEEN STILL ROAD** <br> **DAVENPORT, FL 33897** | | - | | | | | 4,217.45 |
| Account No. <br><br> **A2B ENGINEERING LLC** <br> **11218 POCKET BROOK DRIVE** <br> **TAMPA, FL 33635** | | | | | | | 990.00 |
| Account No. <br><br> **AA CASEY CO.** <br> **5124 NEBRASKA AVE** <br> **TAMPA, FL 33603-2398** | | - | | | | | 4,368.81 |
| Account No. <br><br> **AAPIANSTING INC.** <br> **DBA APPALACHIAN SPRING** <br> **8625 TOMKOW RD.** <br> **LAKELAND, FL 33809** | | - | | | | | 175.00 |
| __60__  continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | 9,751.26 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:25467-090917    Best Case Bankruptcy

In re  **Kearney Construction Co., LLC**                                    Case No.   **8:09-bk-18848-CED**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Acme Barricades** **9800 Normandy Blvd.** **Jacksonville, FL 32221-2036** | - | | | | | | | | 340.80 |
| Account No. | | | | | | | | | |
| **ACP-PAVERS BY DESIGN INC.** **P. O. BOX 2228** **OLDSMAR, FL 34677** | - | | | | | | | | 2,240.00 |
| Account No.  **E3199483** | | | | | | | | | |
| **Adam Grant** **c/o Bradley G. Smith, Esq.** **PO Drawer 1089** **Lakeland, FL  33802** | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| **ADAMS TANK & LIFT INC** **4567 131ST AVENUE NORTH** **CLEARWATER, FL 33762** | - | | | | | | | | 1,206.23 |
| Account No. | | | | | | | | | |
| **AERIAL INNOVATIONS INC.** **3703 W. AZEELE** **TAMPA, FL 33609** | - | | | | | | | | 3,428.13 |

Sheet no. __1___ of __60__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **7,215.16**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Kearney Construction Co., LLC**
_____,
                        Debtor

Case No.   **8:09-bk-18848-CED**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AGRO DISTRIBUTION** **4094 PAUL BUCHMAN** **PLANT CITY, FL 33565** | - | | | | | | 1,605.00 |
| Account No. | | | | | | | |
| **AIR COMPONENTS & EQUIPMENT INC** **P O DRAWER 16988** **TAMPA, FL 33687** | - | | | | | | 21.40 |
| Account No. | | | | | | | |
| **AIRTECK LLC** **P. O. BOX 2071** **RIVERVIEW, FL 33568** | - | | | | | | 1,353.60 |
| Account No. | | | | | | | |
| **AJAX PAVING, INC.** **510 GENE GREEN RD.** **NOKOMIS, FL 34275-3624** | - | | | | | | 812,081.84 |
| Account No. | | | | | | | |
| **ALFORD CONSTRUCTION, INC.** **P.O. BOX 15757** **TAMPA, FL 33684-5757** | - | | | | | | 45,487.12 |

Sheet no. __2__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

860,548.96

In re   **Kearney Construction Co., LLC**                                    ,        Case No.   **8:09-bk-18848-CED**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1162812** | | | | | | | | |
| **Alfredo Rescalvo** c/o TJ Grimaldi, Esq. **109 S. Moody Ave. Tampa, FL 33609** | - | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | |
| **AM PM COFFEE SERVICE TAMPA BAY VENDING INC. 9501 PALM RIVER ROAD TAMPA, FL 33619** | - | | | | | | | 1,196.50 |
| Account No. | | | | | | | | |
| **American Contractor Supply American Ladder & Scaffolding 12645 49th St. North Clearwater, FL 33762** | - | | | | | | | 373.42 |
| Account No. | | | | | | | | |
| **AMERICAN LIGHTING & SIGNALIZATION INC. 11639 DAVIS CREEK RD.EAST JACKSONVILLE, FL 32256** | - | | | | | | | 779,342.52 |
| Account No. | | | | | | | | |
| **AMERICAN ROLL-UP DOOR CO. 211 PRIDE ROAD TAMPA, FL 33619** | - | | | | | | | 405.00 |

Sheet no. __3___ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**781,317.44**

In re  **Kearney Construction Co., LLC**                                        Case No.  **8:09-bk-18848-CED**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Ameritech Concrete Contractors** **P. O. BOX 909** **Ruskin, FL 33575** | - | | | | | | | 4,691.91 |
| Account No. | | | | | | | | |
| **AMTEX CASTING REPAIR** **1412 N. 22ND STREET** **TAMPA, FL 33605** | - | | | | | | | 1,070.00 |
| Account No. | | | | | | | | |
| **ANGELOS RECYCLED MATERIAL** **P. O. BOX 1493** **LARGO, FL 33779** | - | | | | | | | 7,759.14 |
| Account No. | | | | | | | | |
| **APAC, INC. CENTRAL FLA.** **P. O. BOX 198641** **ATLANTA, GA 30384-8641** | - | | | | | | | 261,880.84 |
| Account No. | | | | | | | | |
| **AQUA SYSTEMS** **2907 N. FLORIDA AVENUE** **TAMPA, FL 33602** | - | | | | | | | 366.81 |

Sheet no. __4__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**275,768.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kearney Construction Co., LLC**                                      Case No.  **8:09-bk-18848-CED**
_____ ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| ASSOCIATED CONSTRUCTION PRODUCTS, INC. 25352 WESLEY CHAPEL BLVD. LUTZ, FL 33559 | - | | | | | | | | 224,211.52 |
| Account No. | | | | | | | | | |
| ATLANTIC CONCRETE P. O. BOX 729 SARASOTA, FL 34230 | - | | | | | | | | 20,290.17 |
| Account No.  1166138 | | | | | | | | | |
| Auburn Barberree c/o R. Scott Bunn, Esq 99 Sixth St. SW Winter Haven, FL  33880 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| Austin & Son Auto Electric & Radiator 3909 Florida Ave. Tampa, FL 33603 | - | | | | | | | | 192.55 |
| Account No. | | | | | | | | | |
| AVT EQUIPMENT LLC 5115 JOANNE KEARNEY BLVD. TAMPA, FL 33619 | - | | | | | | | | 139,870.28 |

Sheet no. __5___ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

384,564.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**
                                                    ,   Case No.   **8:09-bk-18848-CED**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **B & H OIL**<br>**PO BOX 29**<br>**T or C, NM 87901** | - | | | | | | 692.85 |
| Account No. | | | | | | | |
| **B & H SERVICES INC.**<br>**4231 KEENE ROAD**<br>**PLANT CITY, FL 33565** | - | | | | | | 31,726.40 |
| Account No. | | | | | | | |
| **B&B HORIZONTAL OF MANATEE**<br>**P. O. BOX 594**<br>**PARISH, FL 34219** | - | | | | | | 259,142.90 |
| Account No. | | | | | | | |
| **BAKER WELL DRILLING INC**<br>**9915 U.S. HWY. 301 NORTH**<br>**TAMPA, FL 33637** | - | | | | | | 4,952.00 |
| Account No. | | | | | | | |
| **BATTERY EXPRESS**<br>**P O BOX 450**<br>**BRANDON, FL 33509-0450** | - | | | | | | 728.37 |

Sheet no. __6__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **297,242.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**            ,     Case No.    **8:09-bk-18848-CED**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BAY AREA ENVIRONMENTAL SERVICES, INC.** <br> **P.O. BOX 1720** <br> **RIVERVIEW, FL 33568** | - | | | | | | 8,118.00 |
| Account No. <br><br> **BE-MAC SERVICES, INC.** <br> **8501 GUNN HWY** <br> **ODESSA, FL 33556** | - | | | | | | 2,300.00 |
| Account No. <br><br> **BENNETT GRASSING & HAY FARMS, INC.** <br> **P. O. BOX 271191** <br> **TAMPA, FL 33688** | - | | | | | | 10,219.94 |
| Account No. <br><br> **BEST LINE OIL CO.,INC.** <br> **219 N. 20TH ST.** <br> **TAMPA, FL 33605** | - | | | | | | 12,542.43 |
| Account No. <br><br> **Best Termite & Pest Control, Inc.** <br> **8120 N. Armenia Ave.** <br> **Tampa, FL 33604** | - | | | | | | 481.50 |

Sheet no. _**7**___ of _**60**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            | **33,661.87**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re __Kearney Construction Co., LLC__ ,  Case No. __8:09-bk-18848-CED__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BIG T TIRE 1109 W. MAIN STREET AVON PARK, FL 33825 | - | | | | | | 483.64 |
| Account No. | | | | | | | |
| BILLS PRESCRIPTION CENTER 202 E. BRANDON BLVD. BRANDON, FL 33511 | - | | | | | | 144.90 |
| Account No. | | | | | | | |
| BLEVINS ROAD BORING 15044 REGINALD LANE HUDSON, FL 34667 | - | | | | | | 168,627.48 |
| Account No. | | | | | | | |
| BOB'S BARRICADES INC. P. O. BOX 863611 ORLANDO, FL 32886-3611 | - | | | | | | 697.22 |
| Account No. | | | | | | | |
| BOLT & NUT 10704 N. 46TH ST. TAMPA, FL 33617-3480 | - | | | | | | 350.12 |

Sheet no. __8__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    170,303.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kearney Construction Co., LLC**                                    Case No.  **8:09-bk-18848-CED**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BOTTRELL AGENCY** **P. O. BOX 1490** **JACKSON, MS 39215-1490** | - | | | | | | | 94,121.29 |
| Account No. | | | | | | | | |
| **BOWYER-SINGLETON & ASSOC.** **520 SOUTH MAGNOLIA AVE** **ORLANDO, FL 32801** | - | | | | | | | 25,204.00 |
| Account No. | | | | | | | | |
| **BRAVO FENCE** **11302 N. NEBRASKA AVE.** **TAMPA, FL 33612** | - | | | | | | | 76,279.24 |
| Account No. | | | | | | | | |
| **BRIGGS CONSTRUCTION EQUIP** **P. O. BOX 409794** **ATLANTA, GA 30384-9794** | - | | | | | | | 46,909.07 |
| Account No. | | | | | | | | |
| **BUDGET AUTO GLASS, INC.** **3618 HAVENDALE BLVD.** **WINTER HAVEN, FL 33801** | - | | | | | | | 652.70 |

Sheet no. __9__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

243,166.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Kearney Construction Co., LLC__ ,    Case No. __8:09-bk-18848-CED__
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> BUDS, BLOOMS & BEYOND <br> 11234 W. HILLSBOROUGH AVE. <br> TAMPA, FL 33635 | - | | | | | | 0.00 |
| Account No. <br> C & C PUMPING SERVICES INC <br> 19968 INDEPENDENCE BLVD. <br> GROVELAND, FL 34736 | - | | | | | | 10,034.98 |
| Account No. <br> CALLAGHAN TIRE <br> P. O. BOX 850001 <br> ORLANDO, FL 32885-0330 | - | | | | | | 9,081.95 |
| Account No. <br> CEMEX <br> P. O. BOX 905875 <br> CHARLOTTE, NC 28290-5875 | - | | | | | | 62,824.91 |
| Account No. <br> CENTRAL FLORIDA FRAME AXLE <br> AMERICAN FRAME & AXLE <br> 5710 CAUSEWAY BLVD <br> TAMPA, FL 33619 | - | | | | | | 644.31 |

Sheet no. __10__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims      Subtotal (Total of this page)    82,586.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**                                     ,          Case No.   **8:09-bk-18848-CED**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **CENTRAL STATE AGGREGATES** **P. O. BOX 100** **CRYSTAL SPRINGS, FL 33524** | | | | | | | | 36,872.11 |
| Account No. | | - | | | | | | |
| **CINTAS CORPORATION** **7101 PARKE EAST BLVD.** **TAMPA, FL 33610** | | | | | | | | 256.80 |
| Account No. | | - | | | | | | |
| **City of Clearwater** **PO Box 4748** **Clearwater, FL 33758** | | | | | | | | 6,354.61 |
| Account No. | | - | | | | | | |
| **Cleaners, The** **104 W. Grant St.** **Plant City, FL 33566** | | | | | | | | 1,937.89 |
| Account No. E3780937 | | - | | | | | X | |
| **Clifford Stager** **c/o Jeff Diamond, Esq.** **9950 Princess Palm Ave** **Tampa, FL 33619** | | | | | | | | **Undetermined** |

Sheet no. __11__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,421.41

In re    **Kearney Construction Co., LLC**                     ,    Case No.   **8:09-bk-18848-CED**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CMC CONSTRUCTION SERVICES DEPT. 1133 P. O. BOX 121133 DALLAS, TX 75312-1133** | - | | | | | | **5,405.39** |
| Account No. | | | | | | | |
| **COASTAL TRAINING TECHNOLOGIES P. O. BOX 846078 DALLAS, TX 75284-6078** | - | | | | | | **1,609.80** |
| Account No. | | | | | | | |
| **COASTAL WIPERS,INC. DBA RAGTIME 6803 PARKE EAST BLVD. TAMPA, FL 33610** | - | | | | | | **1,059.30** |
| Account No. | | | | | | | |
| **Colonial Pacific Leasing Corp. c/o Matthew Krause, Esq. 8751 W. Broward Blvd., #100 Fort Lauderdale, FL 33324** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **COMMERCIAL CARRIER LOGISTICS LLC 1623 PAYSPHERE CIRCLE CHICAGO, IL 60674** | - | | | | | | **2,104.50** |

Sheet no. __12__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal                              **10,178.99**
                        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Kearney Construction Co., LLC_____,  Case No. __8:09-bk-18848-CED_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**COMPUTER GUIDANCE CORP.**<br>**15035 NORTH 75TH STREET**<br>**SCOTTSDALE, AZ 85260** | | - | | | | | | | 15,872.12 |
| Account No.<br><br>**COMPUTER PARTS OF AMERICA**<br>**601 W. HILLSBOROUGH AVE.**<br>**TAMPA, FL 33603-1303** | | - | | | | | | | 2,015.51 |
| Account No.<br><br>**CONCRETE CUTTERS,INC**<br>**5401-A OLD FLOYD RD**<br>**MARBLETON, GA 30059** | | - | | | | | | | 36,090.36 |
| Account No.<br><br>**Concrete Recyclers Corp.**<br>**6108 W. Linebaugh Ave.**<br>**Tampa, FL 33625** | | - | | | | | | | 81,723.48 |
| Account No.<br><br>**CONSTRUCTION MATERIALS**<br>**P. O. BOX 11407**<br>**BIRMINGHAM, AL 35246-1374** | | - | | | | | | | 10,541.99 |

Sheet no. __13__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

146,243.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Kearney Construction Co., LLC__ , Case No. __8:09-bk-18848-CED__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. CONTECH CONSTRUCTION PRODUCTS P. O. BOX 100715 ATLANTA, GA 30384 | - | | | | | | 22,690.71 |
| Account No. CONTINENTAL TIRE P. O. BOX 60049 CHARLOTTE, NC 28260-0049 | - | | | | | | 262.11 |
| Account No. CORNERSTONE CONCRETE CONS 4514 OAK FAIR BLVD. STE. 140 TAMPA, FL 33610 | - | | | | | | 141,325.13 |
| Account No. CREEKSIDE NURSERY INC 16316 BELLAMY BROTHERS BL DADE CITY, FL 33523 | - | | | | | | 38.40 |
| Account No. CRUMPTON WELDING P.O. BOX 75939 TAMPA, FL 33675 | - | | | | | | 344.44 |

Sheet no. __14__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __164,660.79__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**                              Case No.    **8:09-bk-18848-CED**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CRYSTAL COMMUNICATONS** **4814 W. COMMERCIAL BLVD.** **TAMARAC, FL 33319** | - | | | | | | 115.62 |
| Account No. | | | | | | | |
| **CURA SOD** **6006 N 22ND ST** **TAMPA, FL 33610** | - | | | | | | 51,418.75 |
| Account No. | | | | | | | |
| **D & R PRIME INC.** **P. O. BOX 1470** **PALMETTO, FL 34220** | - | | | | | | 40,221.50 |
| Account No. | | | | | | | |
| **DACEY DEWATERING** **809 E. BLOOMINGDALE AVE** **#249** **BRANDON, FL 33511** | - | | | | | | 95,498.00 |
| Account No. | | | | | | | |
| **DALE CARNEGIE TRAINING** **1408 N.WESTSHORE STE.912** **TAMPA, FL 33607** | - | | | | | | 1,795.00 |

Sheet no. __15__ of __60__ sheets attached to Schedule of                    Subtotal            189,048.87
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**                                    ,    Case No.    **8:09-bk-18848-CED**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **E3197550** | | | | | | | |
| **Dale Whitmarsh** **c/o Ivan Voronec, Esq.** **201 N. Franklin St., 7th Floor** **Tampa, FL 33602** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **DC JOHNSON ASSOCIATED** **11911 SOUTH CURLEY STREET** **SAN ANTONIO, FL 33576** | - | | | | | | **22,662.94** |
| Account No. | | | | | | | |
| **Deere Credit** **P. O. BOX 4450** **Carol Stream, IL 60197-4450** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **DEPARTMENT OF BUSINESS &** **PROFESSIONAL REGULATION** **P.O. BOX 6300** **TALLAHASSEE, FL 32314-6300** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Dept. of Health** **Bureau of Laboratories** **Po Box 210** **Jacksonville, FL 32231** | - | | | | | | **1,120.00** |

Sheet no. __16__ of __60__ sheets attached to Schedule of                    Subtotal                    **23,782.94**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

In re __Kearney Construction Co., LLC_____,    Case No. __8:09-bk-18848-CED_____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| DEWALT REPAIR CENTER DIV. BLACK & DECKER P. O. BOX 98692 CHICAGO, IL 60693-8692 | - | | | | | | | | 112.20 |
| Account No. | | | | | | | | | |
| DIAMOND C TRANSPORT INC. P.O. BOX 490163 LEESBURG, FL 34749-0163 | - | | | | | | | | 4,370.85 |
| Account No. | | | | | | | | | |
| DIVERSIFIED LIFTING SYSTEMS, INC. 4702 DISTRIBUTION DR TAMPA, FL 33605-5922 | - | | | | | | | | 2,449.15 |
| Account No. E3210728 | | | | | | | | | |
| Douglas Cook c/o Todd Parrish, Esq. PO Drawer 1089 Lakeland, FL 33802 | - | | | | | | | X | Undetermined |
| Account No. | | | | | | | | | |
| EA Services Inc Po Box 840529 Houston, TX 77284 | - | | | | | | | | 395.00 |

Sheet no. __17__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,327.20**

In re    **Kearney Construction Co., LLC**                                        Case No.    **8:09-bk-18848-CED**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Ecoturf Sod, LLC 8131 200th St. Mc Alpin, FL 32062 | - | | | | | | | | 7,857.00 |
| Account No. | | | | | | | | | |
| ELITE FENCE LLC 6311 LAND O'LAKES BLVD. LAND O' LAKES, FL 34638 | - | | | | | | | | 15,845.47 |
| Account No. | | | | | | | | | |
| EMK CONSULTANTS 7815 N. DALE MABRY HWY. TAMPA, FL 33614 | - | | | | | | | | 64,796.75 |
| Account No. | | | | | | | | | |
| ENTRIX INC. P. O. BOX 712103 CINCINNATI, OH 45271-2103 | - | | | | | | | | 1,125.00 |
| Account No. | | | | | | | | | |
| Enviromental Composites 4250 Lake Industrial Dr. Tavares, FL 32778 | - | | | | | | | | 1,554.32 |

Sheet no. __18__ of __60__ sheets attached to Schedule of                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)            91,178.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __Kearney Construction Co., LLC_____,  Case No. __8:09-bk-18848-CED__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EQUIBORE OF AMERICA 11880 34TH STREET NORTH CLEARWATER, FL 33762 | - | | | | | | 745.20 |
| Account No. | | | | | | | |
| ER JAHNA INDUSTRIES P.O. BOX 840 LAKE WALES, FL 33859-0840 | - | | | | | | 270.47 |
| Account No. | | | | | | | |
| ERB & ROBERTS INC P. O. BOX 140297 GAINESVILLE, FL 32614-0297 | - | | | | | | 1,893.38 |
| Account No. | | | | | | | |
| ESPINOZA CONSTRUCTION INC 912 KNIGHT ST. SEFFNER, FL 33584 | - | | | | | | 129,345.80 |
| Account No. | | | | | | | |
| FAULKNER ENGINEERING SVC. 12904 DUPONT CIRCLE TAMPA, FL 33626 | - | | | | | | 48,353.90 |

Sheet no. __19__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    180,608.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Kearney Construction Co., LLC__ ,
Case No. __8:09-bk-18848-CED__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FCC ENVIRONMENTAL HYDROCARBON RECOVERY SVC. BOX 757600 PHILADELPHIA, PA 19175-7600 | - | | | | | | | 271.04 |
| Account No. | | | | | | | | |
| Federal Express Po Box 94515 Palatine, IL 60094 | - | | | | | | | 1,431.49 |
| Account No. E3174827 | | | | | | | | |
| Felix Rodriguez c/o Leo Gomez, Esq. 1515 N. Marion St., 1st Floor Tampa, FL 33602 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| FERGUSON WATERWORKS 8008 E. SLIGH AVE. TAMPA, FL 33610 | - | | | | | | | 2,217,950.67 |
| Account No. | | | | | | | | |
| FERMAN CHEVROLET,INC C/O COMMERCIAL BILLING P. O. BOX 2201 DECATUR, AL 35609-2201 | - | | | | | | | 96.70 |

Sheet no. __20__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,219,749.90

In re   **Kearney Construction Co., LLC**                                    ,         Case No.   **8:09-bk-18848-CED**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **First Advantage ADR**<br>**Po Box 526024**<br>**Sacramento, CA 95852** | - | | | | | | 34.00 |
| Account No. | | | | | | | |
| **FIRST INSURANCE FUNDING**<br>**DBA BROADWAY PREMIUM CORP**<br>**P. O. BOX 66468**<br>**CHICAGO, IL 60666-0468** | - | | | | | | 49,460.02 |
| Account No. | | | | | | | |
| **FLASH EQUIPMENT INC**<br>**2061 WHITFIELD PARK AVE.**<br>**SARASOTA, FL 34243** | - | | | | | | 1,006.66 |
| Account No. | | | | | | | |
| **FLD&E SURVEYING**<br>**FLD ACQUISTION INC.**<br>**4519 GEORGE RD.SUITE 130**<br>**TAMPA, FL 33634** | - | | | | | | 9,300.00 |
| Account No. | | | | | | | |
| **FLEET PRODUCTS INC.**<br>**6510 GOLDEN GROVES LANE**<br>**TAMPA, FL 33610-2016** | - | | | | | | 3,848.70 |

Sheet no. __21__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**63,649.38**

In re    **Kearney Construction Co., LLC**                                    Case No.    **8:09-bk-18848-CED**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **FLINT POWER SYSTEMS** **P. O. BOX 3206** **ALBANY, GA 31707-3206** | - | | | | | | | 622.91 |
| Account No. | | | | | | | | |
| **FLORIDA CRUSHED STONE CO.** **CEMEX** **P. O. BOX 905875** **CHARLOTTE, NC 28290-5875** | - | | | | | | | 176,908.68 |
| Account No. | | | | | | | | |
| **FLORIDA DESIGN CONSULTANT** **3030 STARKEY BOULEVARD** **NEW PORT RICHEY, FL 34655** | - | | | | | | | 33,402.45 |
| Account No. | | | | | | | | |
| **FLORIDA GAS & ELECTRIC** **8011 LAND O LAKES BLVD** **LAND O LAKES, FL 34639** | - | | | | | | | 11,518.75 |
| Account No. | | | | | | | | |
| **FLORIDA INDUSTRIAL PRODUCTS INC.** **P O BOX 5137** **TAMPA, FL 33675-5137** | - | | | | | | | 54.46 |

Sheet no. __22__ of __60__ sheets attached to Schedule of          Subtotal          222,507.25
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Kearney Construction Co., LLC__ , Case No. __8:09-bk-18848-CED__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| FLORIDA LEVEL & TRANSIT P.O. BOX 552197 TAMPA, FL 33655-2197 | - | | | | | | | | 363.70 |
| Account No. | | | | | | | | | |
| FLORIDA NATIVE NURSERY, INC 4115 NATIVE GARDEN DRIVE PLANT CITY, FL 33565 | - | | | | | | | | 7,314.01 |
| Account No. | | | | | | | | | |
| FLORIDA POWERTRAIN & HYD. P.O. BOX 6307 JACKSONVILLE, FL 32236-6307 | - | | | | | | | | 1,175.54 |
| Account No. | | | | | | | | | |
| FLORIDA ROCK INDUSTRIES VULCAN MATERIALS COMPANY P.O.BOX 620000,STOP 9927 ORLANDO, FL 32891-9927 | - | | | | | | | | 93,875.23 |
| Account No. | | | | | | | | | |
| FLORIDA SOIL CEMENT, LLC 5115 JOANNE KEARNEY BLVD. TAMPA, FL 33619 | - | | | | | | | | 3,138.35 |

Sheet no. __23__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

105,866.83

In re   **Kearney Construction Co., LLC**           Case No.   **8:09-bk-18848-CED**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **FLORIDA TRUCKING COMPANY, INC 5115 JOANNE KEARNEY BLVD. TAMPA, FL 33619** | | - | | | | | | 74,453.39 |
| Account No. | | | | | | | | |
| **FLOWLINE TAPPING SERVICES 13775 AUTOMOBILE BLVD. CLEARWATER, FL 33762-3808** | | - | | | | | | 1,032.00 |
| Account No. | | | | | | | | |
| **GE Commercial Finance Business Property Corporation 10900 NE 4th St., #500 Bellevue, WA 98004** | X | - | | | X | | | 17,068,909.20 |
| Account No. | | | | | | | | |
| **Genuine Parts Co. P.O. Box 409043 Atlanta, GA 30384** | | - | | | | | | 1,660.04 |
| Account No. | | | | | | | | |
| **GIDEONS & GRECO PLUMBING 121 CENTRAL AVE. BRANDON, FL 33510** | | - | | | | | | 3,063.00 |

Sheet no. __24__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal           **17,149,117.63**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Kearney Construction Co., LLC__ , Case No. __8:09-bk-18848-CED__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **E3784010** | | | | | | | |
| **Ginger Alloway** <br> **15802 Glenarm Dr.** <br> **Tampa, FL  33618** | - | | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **GLOBAL TOWER LLC** <br> **C/O SUNTRUST** <br> **P. O. BOX 102534** <br> **ATLANTA, GA 30368-2534** | - | | | | | | **1,400.84** |
| Account No. | | | | | | | |
| **GRAINGER** <br> **P. O. BOX 419267** <br> **DEPT. 810836114** <br> **KANSAS CITY, MO 64141-6267** | - | | | | | | **290.72** |
| Account No. | | | | | | | |
| **GRANDVIEW LANDSCAPING SVC** <br> **PO BOX 5340** <br> **OCALA, FL 34478** | - | | | | | | **1,958.75** |
| Account No. | | | | | | | |
| **Gulfcoast Survey Associates** <br> **1110 Pinellas Bayway** <br> **Suite 111** <br> **Saint Petersburg, FL 33715** | - | | | | | | **10,584.75** |

Sheet no. __25__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,235.06**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**                              Case No.   **8:09-bk-18848-CED**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HAMILTON ENG. & SURVEYING** **311 N. NEWPORT AVE.** **SUITE 100** **TAMPA, FL 33605** | - | | | | | | 40,700.26 |
| Account No. | | | | | | | |
| **HANSON PIPE & PRECAST,INC** **P.O. BOX 730498** **DALLAS, TX 75373-0498** | - | | | | | | 28,091.59 |
| Account No. | | | | | | | |
| **Hasler Financial Services** **P.O. Box 45850** **San Francisco, CA 94145** | - | | | | | | 101.07 |
| Account No. | | | | | | | |
| **HD SUPPLY WATERWORKS** **HDSWW AND SEWER** **P. O. BOX 100467** **ATLANTA, GA 30384-0467** | - | | | | | | 21,182.02 |
| Account No. | | | | | | | |
| **HDS/WHITE CAP CONST.SUPP.** **P.O.BOX 535209** **ATLANTA, GA 30353-5209** | - | | | | | | 19,482.31 |

Sheet no. __26__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

109,557.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Kearney Construction Co., LLC__ , Case No. __8:09-bk-18848-CED__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HEIDT & ASSOCIATES, INC. 1602 N. 15TH STREET TAMPA, FL 33605-5046 | | - | | | | | | 20,239.95 |
| Account No. E3139937 | | | | | | | | |
| Herbert Washington c/o Stephen Barbas, Esq. 1802 West Cleveland St. Tampa, FL 33606 | | - | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| HIGHWAY TECHNOLOGIES INC. 33946 TREASURY CENTER CHICAGO, IL 60694-6300 | | - | | | | | | 7,965.99 |
| Account No. | | | | | | | | |
| HILL WARD & HENDERSON P.A ATTORNEYS AT LAW P. O. BOX 2532 TAMPA, FL 33601-2532 | | - | | | | | | 2,021.50 |
| Account No. | | | | | | | | |
| HILL'S DIRT PIT P O BOX 307 RIVERVIEW, FL 33568 | | - | | | | | | 5,237.28 |

Sheet no. __27__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 35,464.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**                                    ,        Case No.   **8:09-bk-18848-CED**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HOME DEPOT CREDIT SERVICE**<br>**P. O. BOX 9055**<br>**DES MOINES, IA 50368-9055** | - | | | | | | 3,225.42 |
| Account No. | | | | | | | |
| **HYDRAULIC PROFESSIONALS**<br>**1302 N. 34TH STREET**<br>**TAMPA, FL 33605** | - | | | | | | 1,355.29 |
| Account No. | | | | | | | |
| **HYDROGRASS TECHNOLOGIES**<br>**1551 GLOBAL COURT**<br>**SARASOTA, FL 34240** | - | | | | | | 322.50 |
| Account No. | | | | | | | |
| **IDEARC MEDIA CORP.**<br>**P. O. BOX 619009**<br>**DFW AIRPORT, TX 75261-9009** | - | | | | | | 6,067.68 |
| Account No. | | | | | | | |
| **IKON OFFICE SOLUTIONS**<br>**P. O. BOX 31001-0850**<br>**PASADENA, CA 91110-0850** | - | | | | | | 2,628.32 |

Sheet no. __28__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **13,599.21**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re   **Kearney Construction Co., LLC**                              ,        Case No.   **8:09-bk-18848-CED**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| INDEPENDENCE RECYCLING P. O. BOX 864391 ORLANDO, FL 32886-4391 | - | | | | | | 78,056.08 |
| Account No. | | | | | | | |
| INDUSTRIAL & COMM PRODUCTS 24716 WEST MAIN ST. BARSTOW, CA 92311 | - | | | | | | 236.70 |
| Account No. | | | | | | | |
| IRON MOUNTAIN RECORDS MGT P. O. BOX 27128 NEW YORK, NY 10087-7128 | - | | | | | | 39,082.05 |
| Account No. | | | | | | | |
| J&C PILOT/ESCORT LLC P. O. BOX 508 LITHIA, FL 33547 | - | | | | | | 2,500.00 |
| Account No. | | | | | | | |
| J.E.HILL CONTRACTOR INC. P. O. BOX 26063 TAMPA, FL 33622 | - | | | | | | 5,118.75 |

Sheet no. __29__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,993.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

In re __Kearney Construction Co., LLC_____,    Case No. __8:09-bk-18848-CED__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J.G. Cypress Creek, LLC c/o Stephen Corse, Esq. 200 S. Biscayne Blvd., #4900 Miami, FL 33131 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| JMAR ENTERPRISES P. O. BOX 6902 SPRING HILL, FL 34611 | - | | | | | | | 162,315.25 |
| Account No. | | | | | | | | |
| John Heagney Public Relations 2006 Arcadiard Holiday, FL 34690 | - | | | | | | | 1,545.34 |
| Account No. | | | | | | | | |
| JVS CONTRACTING 1608 N. 43RD STREET TAMPA, FL 33605 | - | | | | | | | 5,135.00 |
| Account No. | | | | | | | | |
| KAMAN INDUSTRIAL TECHNOLOGIES P.O. BOX 402847 ATLANTA, GA 30384-2847 | - | | | | | | | 569.84 |

Sheet no. __30__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

169,565.43

In re   **Kearney Construction Co., LLC**                                                      Case No.   **8:09-bk-18848-CED**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Karen's Flower Cart 3335 Lithia Pinecrest RD Valrico, FL 33596 | | - | | | | | | | 156.12 |
| Account No. | | | | | | | | | |
| KC CURB INC P O BOX 721236 ORLANDO, FL 32872-1236 | | - | | | | | | | 723.01 |
| Account No. | | | | | | | | | |
| Kearney Construction Co., Inc. 5115 Joanne Kearney Blvd. Tampa, FL 33619 | | - | | | | | | | 5,319,103.05 |
| Account No. | | | | | | | | | |
| KIMMINS CONTRACTING 1501 2ND AVE TAMPA, FL 33605 | | - | | | | | | | 64,997.73 |
| Account No. | | | | | | | | | |
| KNL LABORATORY SERVICES P. O. BOX 1833 TAMPA, FL 33601 | | - | | | | | | | 1,114.00 |
| Sheet no. __31__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 5,386,093.91 |

In re   **Kearney Construction Co., LLC**                              ,     Case No.   **8:09-bk-18848-CED**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | | | | | |
| **LABOR READY SOUTHEAST INC** **P. O. BOX 740435** **ATLANTA, GA 30374-0435** | | | | | | | | | 52,600.41 |
| Account No. | | - | | | | | | | |
| **LANE CONSTRUCTION CORP** **90 FIELDSTONE COURT** **CHESHIRE, CT 06410-1212** | | | | | | | | | 225,886.81 |
| Account No. | | - | | | **For informational purposes** | | | | |
| **LaSalle Bank, N.A.** **135 S. La Salle St.** **Chicago, IL 60603** | | | | | | | | | 0.00 |
| Account No. | | - | | | | | | | |
| **LEAL SOD SERVICES** **STEINER DYNAMICS INC.** **P. O. BOX 19864** **SARASOTA, FL 34276** | | | | | | | | | 500.40 |
| Account No. | | - | | | | | | | |
| **LENGEMANN OF FLORIDA** **RASUCO INC.** **P.O. BOX 39** **ALTOONA, FL 32702** | | | | | | | | | 614.53 |

Sheet no. __32__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     279,602.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**                                           ,   Case No.   **8:09-bk-18848-CED**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **LINEX MARKINGS INC.** **3752 COPELAND DRIVE** **ZEPHYRHILLS, FL 33542** | - | | | | | | | | 62,625.14 |
| Account No. | | | | | | | | | |
| **LOVIN CONSTRUCTION INC** **6204 33RD STREET EAST** **BRADENTON, FL 34204** | - | | | | | | | | 1,780.00 |
| Account No. | | | | | | | | | |
| **LUCAS MARINE CONSTRUCTION** **P. O. BOX 262755** **TAMPA, FL 33685-2755** | - | | | | | | | | 49,791.91 |
| Account No. | | | | | | | | | |
| **M E WILSON & COMPANY** **300 WEST PLATT STREET** **TAMPA, FL 33601** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **MACK CONCRETE IND.** **P.O. BOX 1409** **BRUNSWICK, OH 44212** | - | | | | | | | | 2,759.18 |

Sheet no. __33__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 116,956.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re  **Kearney Construction Co., LLC**                                    Case No.  **8:09-bk-18848-CED**
                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MAINLINE SUPPLY - TAMPA** **WACHOVIA BANK** **P. O. BOX 934450** **ATLANTA, GA 31193-4450** | - | | | | | | | 407,233.13 |
| Account No. | | | | | | | | |
| **MANGO CLEANERS** **11744 MLK BLVD.** **SEFFNER, FL 33584** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Mard Emerson** **463 Las Cruces** **Winter Haven, FL 33884** | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| **MARIANI ASPHALT CO.** **P.O. BOX 12626** **ROANOKE, VA 24027** | - | | | | | | | 2,960.44 |
| Account No. | | | | | | | | |
| **MARK'S GRADALL SERVICE IN** **P.O. BOX 3336** **RIVERVIEW, FL 33568-3336** | - | | | | | | | 3,275.00 |

Sheet no. __34__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **413,768.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Kearney Construction Co., LLC_____,    Case No. __8:09-bk-18848-CED_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARKMASTER, INC.** <br> **11111 N. 46TH STREET** <br> **TAMPA, FL 33617** | | - | | | | | 136.98 |
| Account No. <br><br> **MAROLF ENVIRONMENTAL INC.** <br> **4430 ERIE DRIVE** <br> **NEW PORT RICHEY, FL 34652** | | - | | | | | 31,558.21 |
| Account No. <br><br> **MASTHEAD HOSE & SUPPLY** <br> **P. O. BOX 861777** <br> **ORLANDO, FL 32886-1777** | | - | | | | | 10,292.68 |
| Account No. <br><br> **MCGRAW-HILL CONSTRUCTION** <br> **7625 COLLECTION CENTER DR** <br> **CHICAGO, IL 60693-0076** | | - | | | | | 1,328.28 |
| Account No. <br><br> **MID FLORIDA TREE SERVICE** <br> **11704 JACKSON RD** <br> **THONOTOSASSA, FL 33592** | | - | | | | | 38,950.00 |

Sheet no. __35__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,266.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Kearney Construction Co., LLC**                                    ,          Case No.   **8:09-bk-18848-CED**
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MID-COAST AGGREGATES,LLC** **7000 S.R. 50** **WEBSTER, FL 33597** | - | | | | | | 15,799.67 |
| Account No. | | | | | | | |
| **Mid-Florida Wood Recycling** **11704 Jackson Rd.** **Thonotosassa, FL 33592** | - | | | | | | 582.00 |
| Account No. | | | | | | | |
| **MIDDLESEX ASPHALT LLC** **10801 COSMONAUT BLVD.** **ORLANDO, FL 32824** | - | | | | | | 1,357,336.63 |
| Account No. | | | | | | | |
| **Miller Bros GTS** **Po Box 3667** **Irmo, SC 29063** | - | | | | | | 591.12 |
| Account No. | | | | | | | |
| **MOATES FLORIST TRANSPLANTS INC.** **5034 N.NEBRASKA AVE.** **TAMPA, FL 33603** | - | | | | | | 606.54 |

Sheet no. __36__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,374,915.96**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Kearney Construction Co., LLC**                                    Case No.   **8:09-bk-18848-CED**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MODULAR SPACE CORPORATION P.O. BOX 12603 COLLECTION CENTER DR. CHICAGO, IL 60693-0126 | - | | | | | | 2,281.84 |
| Account No. | | | | | | | |
| MOTHERS ORGANICS P. O. BOX 919252 ORLANDO, FL 32891-9252 | - | | | | | | 3,265.00 |
| Account No. | | | | | | | |
| NACM SERVICES CORP. PO BOX 21798 TAMPA, FL 33622 | - | | | | | | 132.00 |
| Account No. | | | | | | | |
| NATIONAL CONSTRUCTION RTL NATIONAL RENT-A-FENCE P. O. BOX 4503 PACOIMA, CA 91333-4503 | - | | | | | | 4,696.97 |
| Account No. | | | | | | | |
| NATIONAL ENVIRONMENTAL TECHNOLOGIES 12435 JESS WALDEN ROAD DOVER, FL 33527 | - | | | | | | 105.00 |

Sheet no. __37__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,480.81

In re  **Kearney Construction Co., LLC**                                    Case No.  **8:09-bk-18848-CED**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| NEENAH FOUNDRY CO P.O. BOX 729 NEENAH, WI 54957 | | | | | | | | 1,074.14 |
| Account No. | | - | | | | | | |
| NORTRAX EQUIPMENT CO. 4042 PARK OAKS BLVD. SUITE 200 TAMPA, FL 33610 | | | | | | | | 43,159.31 |
| Account No. | | - | | | | | | |
| OLDCASTLE PRECAST INC. P. O. BOX 402721 ATLANTA, GA 30384-2721 | | | | | | | | 472,916.53 |
| Account No. | | - | | | | | | |
| OLIN MOTT TIRE STORES P. O. BOX 11994 TAMPA, FL 33680 | | | | | | | | 2,972.16 |
| Account No. | | - | | | | | | |
| P/C Miller Superior Site Develop. Inc 3035 Anderson Snow Rd. Spring Hill, FL 34609 | | | | | | | | 1,152.00 |

Sheet no. __38__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **521,274.14**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Kearney Construction Co., LLC**                                      ,    Case No.    **8:09-bk-18848-CED**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PAINTS & COATINGS**<br>**17660 EAST STREET**<br>**NORTH FORT MYERS, FL 33917** | - | | | | | | 230.00 |
| Account No.<br><br>**PALMETTO PRIME**<br>**5423 N. 59TH STREET**<br>**TAMPA, FL 33610** | - | | | | | | 3,284.20 |
| Account No.<br><br>**Parking Lot Striping Service**<br>**P.O. Box 11005**<br>**Tampa, FL 33681** | - | | | | | | 12,030.00 |
| Account No.<br><br>**Pasco County BOCC**<br>**7530 Little Rd**<br>**New Port Richey, FL 34654** | - | | | | | | 55,115.52 |
| Account No.<br><br>**PASCO LAKES, INC.**<br>**9344 OLD PASCO RD.**<br>**WESLEY CHAPEL, FL 33544** | - | | | | | | 32,381.21 |

Sheet no. __39__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **103,040.93**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Kearney Construction Co., LLC**                                    Case No.   **8:09-bk-18848-CED**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PATCO TRANSPORT, INC P. O. BOX 2829 BELLEVIEW, FL 34421 | - | | | | | | | 82,346.08 |
| Account No. | | | | | | | | |
| PAW MATERIALS, INC 6640 STATE RD. 52 W. HUDSON, FL 34667 | - | | | | | | | 24,951.08 |
| Account No. | | | | | | | | |
| PAW TRUCKING INC 6640 STATE ROAD 52W HUDSON, FL 34667 | - | | | | | | | 4,620.00 |
| Account No. | | | | | | | | |
| PIONEER CONCRETE PUMPING 8812 INDUSTRIAL DR. TAMPA, FL 33637 | - | | | | | | | 564.01 |
| Account No. | | | | | | | | |
| PORTABLE SANITATION OF TAMPA, INC. P. O. BOX 271385 TAMPA, FL 33688 | - | | | | | | | 1,661.82 |

Sheet no. __40__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**114,142.99**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Kearney Construction Co., LLC**                          Case No.  **8:09-bk-18848-CED**
                                                  ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **PORTER PAINTS** P. O. BOX 536864 ATLANTA, GA 30353 | | - | | | | | | 721.88 |
| Account No. **POSEY DISTRIBUTING CO.INC** 4319 40TH STREET TAMPA, FL 33611 | | - | | | | | | 296.60 |
| Account No. **POWER KLEEN CORP.** 101 S BAYVIEW BLVD. OLDSMAR, FL 34677 | | - | | | | | | 1,439.00 |
| Account No. **POWERSCREEN OF FLORIDA IN** P O BOX 5802 LAKELAND, FL 33807 | | - | | | | | | 6,410.00 |
| Account No. **PRECISION PAVING OF TAMPA** D/B/A AZZARELLI PAVING 7825 DEPOT LANE TAMPA, FL 33637 | | - | | | | | | 174,964.18 |

Sheet no. __41__ of __60__ sheets attached to Schedule of                    Subtotal                    **183,831.66**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**                                   Case No.    **8:09-bk-18848-CED**
                                                                  ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PREFERRED MATERIALS INC.**<br>**P. O. BOX 679**<br>**ELFERS, FL 34680** | - | | | | | | 326,239.63 |
| Account No. | | | | | | | |
| **PREMIER PORTALETS**<br>**MCCOLLOUGH PARTY RENTALS**<br>**118 AVENUE A,S.E.**<br>**WINTER HAVEN, FL 33880** | - | | | | | | 325.68 |
| Account No. | | | | | | | |
| **Progress Energy**<br>**Florida Power**<br>**Po Box 14042**<br>**Saint Petersburg, FL 33733** | - | | | | | | 300.19 |
| Account No. | | | | | | | |
| **PROTECTIVE BARRIER SVC IN**<br>**623 NE 5TH TERRACE**<br>**FT LAUDERDALE, FL 33304** | - | | | | | | 7,119.26 |
| Account No. 9260061373-001 | | | | | | | |
| **Provident Townhomes**<br>**c/o Michael Carey, Esq.**<br>**712 S. Oregan Ave**<br>**Tampa, FL  33606** | - | | | | | X | Undetermined |

Sheet no.  __42__  of  __60__  sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)                333,984.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re     **Kearney Construction Co., LLC**                                          Case No. __8:09-bk-18848-CED__
                                                                            ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | | | | | |
| R&D TRUCKING&HAULING LLC DONALD R. EDWARDS P. O. BOX 1820 LAND O LAKES, FL 34639 | - | | | | | | | | 125,156.65 |
| Account No. | | | | | | | | | |
| R&R INDUSTRIES INC 1000 CALLE CORDILLERA SAN CLEMENTE, CA 92673-6235 | - | | | | | | | | 1,763.09 |
| Account No. | | | | | | | | | |
| RANGER CONSTRUCTION 1200 ELBOC WAY WINTER GARDEN, FL 34787 | - | | | | | | | | 77,683.87 |
| Account No. | | | | | | | | | |
| RECOVERY ONE DISASTER SVC SUMMIT FINANCIAL RESOURCE P. O. BOX 533176 CHARLOTTE, NC 28290-3176 | - | | | | | | | | 10,450.00 |
| Account No. | | | | | | | | | |
| RED ROOF INN CORP. P. O. BOX 849800 DALLAS, TX 75284-9800 | - | | | | | | | | 931.68 |

Sheet no. __43__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    215,985.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**                                    ,   Case No.   **8:09-bk-18848-CED**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RH MOORE & ASSOCIATES,INC P O BOX 16549 TAMPA, FL 33687 | - | | | | | | 15,394.65 |
| Account No. | | | | | | | |
| RIGHT EQUIPMENT CO. AAA REPROGRAPHICS 12445 62ND ST.N. STE. 303 LARGO, FL 33773 | - | | | | | | 2,666.16 |
| Account No. | | | | | | | |
| RILEY'S CONTRACTOR INC P.O. BOX 310425 TAMPA, FL 33680-0425 | - | | | | | | 32,798.00 |
| Account No. | | | | | | | |
| RING POWER CORPORATION P. O. BOX 116987 ATLANTA, GA 30368-6987 | - | | | | | | 30,043.26 |
| Account No. | | | | | | | |
| RINKER MATERIALS P. O. BOX 905875 CHARLOTTE, NC 28290-5875 | - | | | | | | 343,652.05 |

Sheet no. __44__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

424,554.12

In re    **Kearney Construction Co., LLC**                                    Case No.    **8:09-bk-18848-CED**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RINKER MATERIALS CORP. CEMEX P. O. BOX 905875 CHARLOTTE, NC 28290-5875 | - | | | | | | | 2,637.85 |
| Account No. | | | | | | | | |
| RITZ SAFETY LLC P.O. BOX 550023 TAMPA, FL 33655-0023 | - | | | | | | | 3,340.90 |
| Account No. | | | | | | | | |
| ROADSAFE TRAFFIC SYSTEMS 1365 NE 119TH STREET MIAMI, FL 33161 | - | | | | | | | 96,064.42 |
| Account No.   E3211091 | | | | | | | | |
| Robert Johnson c/o Casey Carlson, Esq. 250 Belcher Rd N., #102 Clearwater, FL  33765 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| ROCKWELL BUILDING SYSYTEM 11946 BOYETTE RD. RIVERVIEW, FL 33569 | - | | | | | | | 30,830.08 |

Sheet no. __45__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

132,873.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re __Kearney Construction Co., LLC__ , Case No. __8:09-bk-18848-CED__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Felix Rodriguez c/o Leo Gomez, Esq. 1515 N. Marion St. Tampa, FL 33602 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| ROLL OFF SERVICES OF FL WEST COAST WASTE INC. P.O. BOX 15444 TAMPA, FL 33684 | - | | | | | | | 344.10 |
| Account No. | | | | | | | | |
| SAFETY PRODUCTS, INC. P.O. BOX 1688 EATON PARK, FL 33840 | - | | | | | | | 2,641.27 |
| Account No. | | | | | | | | |
| SAFETY-KLEEN P. O. BOX 650509 DALLAS, TX 75265-0509 | - | | | | | | | 1,322.35 |
| Account No. | | | | | | | | |
| SAMUEL EXPRESS INC. T-PATCH P. O. BOX 740 LAKELAND, FL 33802-0740 | - | | | | | | | 10,535.00 |

Sheet no. __46__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,842.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**                                          Case No.   **8:09-bk-18848-CED**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Security Engineers, Inc PO Box 11984 Birmingham, AL 35202 | | - | | | | | 81.24 |
| Account No. | | | | | | | |
| SEFFNER ROCK & GRAVEL BOTHE TRUCKING INC. 9715 EAST US HWY 92 TAMPA, FL 33610-5928 | | - | | | | | 2,786.28 |
| Account No. | | | | | | | |
| SENTRY BARRICADES INC. P. O. BOX 3647 LAKELAND, FL 33802-3647 | | - | | | | | 1,917.06 |
| Account No. | | | | | | | |
| SHOOP HAY SERVICE LLC PO BOX 204 BALM, FL 33503 | | - | | | | | 4,767.00 |
| Account No. | | | | | | | |
| SIR SPEEDY PRINTING #5076 MXN INC. 10120 WOODBERRY RD. TAMPA, FL 33619-8006 | | - | | | | | 175.15 |

Sheet no. __47__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,726.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Kearney Construction Co., LLC**                                    ,        Case No.   **8:09-bk-18848-CED**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Skimmers, Inc. Zack Tech Consulting, Inc. 13466 Summer Rain Dr. Orlando, FL 32828 | | - | | | | | | 2,417.55 |
| Account No. | | | | | | | | |
| Slate Enterprises, Inc. P.O. Box 1615 Thonotosassa, FL 33592 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SMELT FEED & PET SUPPLY 4116 E. 7TH AVENUE TAMPA, FL 33605 | | - | | | | | | 46.04 |
| Account No. | | | | | | | | |
| SOUTH FLORIDA FENCE INC P. O. BOX 925 SEFFNER, FL 33583 | | - | | | | | | 135.20 |
| Account No. | | | | | | | | |
| SOUTHERN EQUIPMENT CORP 1720 W. CLEVELAND ST. TAMPA, FL 33606 | | - | | | | | | 4,638.65 |

Sheet no. __48__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **7,237.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Kearney Construction Co., LLC_____,    Case No. __8:09-bk-18848-CED_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SOUTHERN LOCK &SUPPLY CO P.O. BOX 1980 PINELLAS PARK, FL 33780-1980 | - | | | | | | | 1,485.71 |
| Account No. | | | | | | | | |
| SOUTHERN PRECISION INC P O BOX 338 LUTZ, FL 33548 | - | | | | | | | 128.40 |
| Account No. | | | | | | | | |
| SOUTHWEST SIGNAL INC. P. O. BOX 189 LAND O LAKES, FL 34639 | - | | | | | | | 65,904.92 |
| Account No. | | | | | | | | |
| SPEEDY CONCRETE CUTTING 2579 N.W. 19TH STREET FORT LAUDERDALE, FL 33311 | - | | | | | | | 4,389.55 |
| Account No. | | | | | | | | |
| STAPLES BUSINESS ADVANTGE DEPT ATL P.O.BOX 405386 ATLANTA, GA 30384-5386 | - | | | | | | | 10,773.89 |

Sheet no. __49__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    82,682.47

In re   **Kearney Construction Co., LLC**                                      Case No.   **8:09-bk-18848-CED**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **STEPP'S TOWING SERVICE** **9602 E. HWY 92** **TAMPA, FL 33610-5928** | | | | | | | | 312.50 |
| Account No. | | - | | | | | | |
| **SUN COUNTRY MATERIALS LLC** **WASTE SRVC.ATTN R.KINNEY** **11457 COUNTY ROAD 672** **RIVERVIEW, FL 33569** | | | | | | | | 3,240.00 |
| Account No. | | - | | | | | | |
| **SUNBELT RENTALS INC** **P.O. BOX 409211** **ATLANTA, GA 30384-9211** | | | | | | | | 1,147.37 |
| Account No. | | - | | | | | | |
| **Suncoast Elevator Inspections** **of Florida, LLC** **5318 38th Ave W.** **Bradenton, FL 34209** | | | | | | | | 450.00 |
| Account No. | | - | | | | | | |
| **SUNCOAST PAVING INC** **800 ANCLOTE ROAD** **TARPON SPRINGS, FL 34689** | | | | | | | | 231.42 |

Sheet no.  **50**  of  **60**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,381.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Kearney Construction Co., LLC**                                        ,        Case No.   **8:09-bk-18848-CED**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **SUNRISE LANDSCAPING CONTR** **P. O. BOX 16531** **TAMPA, FL 33687** | - | | | | | | | 7,319.25 |
| Account No. | | | | | | | | |
| **T E TAYLOR INC** **P. O. BOX 621** **BRANDON, FL 33509** | - | | | | | | | 59,821.05 |
| Account No. | | | | | | | | |
| **T-CON, INC.** **3023 N. FLORIDA AVE.** **TAMPA, FL 33603** | - | | | | | | | 164,586.31 |
| Account No. | | | | | | | | |
| **TAMPA AREA SAFETY COUNCIL** **1113 E. MLK BLVD.** **TAMPA, FL 33603** | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| **TAMPA PAVEMENT CONSTRUCTION** **918 E. BUSCH BLVD.** **TAMPA, FL 33612** | - | | | | | | | 445,654.71 |

Sheet no. __51__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

677,681.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Kearney Construction Co., LLC**
_____,
Debtor

Case No. **8:09-bk-18848-CED**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TAMPA SPRING CO DEPARTMENT 1265 P. O. BOX 2153 BIRMINGHAM, AL 35287-1265** | - | | | | | | 357.74 |
| Account No. **Tarmac America, LLC Po Box 651318 Charlotte, NC 28265** | - | | | | | | 8,353.24 |
| Account No. **TC PRINE INC. DBA STRIPE IT RITE 495 CABOOSE PLACE MULBERRY, FL 33860** | - | | | | | | 263.30 |
| Account No. **TDW Services, Inc. P.O. Box 2271 Tulsa, OK 74101** | - | | | | | | 130,055.71 |
| Account No. **TENNANT SALES & SERVICE P. O. BOX 1452 MINNEAPOLIS, MN 55440-1452** | - | | | | | | 793.12 |

Sheet no. **52** of **60** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **139,823.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Kearney Construction Co., LLC**                                     ,  Case No.  **8:09-bk-18848-CED**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**THOMPSON PUMP & MANUFACTURING CO.,INC.**<br>**P.O. BOX 291370**<br>**PORT ORANGE, FL 32029-1370** | - | | | | | | | 10,288.88 |
| Account No.<br><br>**THOMPSON SIZEMORE & GONZALEZ**<br>**P O BOX 639**<br>**TAMPA, FL 33601** | - | | | | | | | 135.60 |
| Account No.<br><br>**TOTAL FUNDS BY HASLER**<br>**P. O. BOX 31021**<br>**TAMPA, FL 33631-3021** | - | | | | | | | 1,000.00 |
| Account No.<br><br>**TOTAL MOBILTRONICS**<br>**JAYMES DEL WININGER**<br>**7207 WESTPOINT DR.**<br>**WESLEY CHAPEL, FL** | - | | | | | | | 538.99 |
| Account No.<br><br>**TRAFFIC CONTROL DEVICES**<br>**242 N.WESTMONTE DRIVE**<br>**ALTAMONTE SPRINGS, FL 32714** | - | | | | | | | 129,280.67 |

Sheet no. **53** of **60** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

141,244.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Kearney Construction Co., LLC__ , Case No. __8:09-bk-18848-CED__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **TRAFFIC CONTROL PRODUCTS OF FLORIDA, INC. 5514 CARMACK ROAD TAMPA, FL 33610-9416** | - | | | | | | | 345,662.54 |
| Account No. | | | | | | | | |
| **TRAFFIC SERVICES INC. 2400 SE FEDERAL HWY. STE. 210 STUART, FL 34994** | - | | | | | | | 50,110.70 |
| Account No. | | | | For informational purposes | | | | |
| Travelers Casualty and Surety Co. c/o Seth Mills, Esq. 100 N Tampa St, Ste 2010 Tampa, FL 33602 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Travelers Casualty and Surety Co. One Tower Square Hartford, CT 06183 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| **TRAVIS RESMONDO SOD, INC. P.O. BOX 966 DUNDEE, FL 33838-0966** | - | | | | | | | 237,693.81 |

Sheet no. __54__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

633,467.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Kearney Construction Co., LLC**                                          Case No.    **8:09-bk-18848-CED**
_____,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **TRUE-LINE CORING & CUTTING** **P. O. BOX 87-9745** **KANSAS CITY, MO 64187-9745** | - | | | | | | | | 1,050.00 |
| Account No. | | | | | | | | | |
| **TURTLE SOUTHEAST INC** **P. O. BOX 1858** **LARGO, FL 33779** | - | | | | | | | | 19,500.00 |
| Account No. | | | | | | | | | |
| **UNITED RENTAL NORTH AMER.** **P. O. BOX 100711** **ATLANTA, GA 30384-0711** | - | | | | | | | | 487.47 |
| Account No. | | | | | | | | | |
| **UNITED RENTALS TRENCH SAF** **P. O. BOX 100711** **ATLANTA, GA 30684** | - | | | | | | | | 9,862.22 |
| Account No. | | | | | | | | | |
| **UNITED SITE SERVICES** **3506 81ST COURT EAST** **BRADENTON, FL 34211** | - | | | | | | | | 79.88 |

Sheet no. __55__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **30,979.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Kearney Construction Co., LLC__ ,     Case No. __8:09-bk-18848-CED__

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **US FOUNDRY & MFG CO** <br> **P. O. BOX 918717** <br> **ORLANDO, FL 32891-8717** | | - | | | | | | 2,236.87 |
| Account No. <br><br> **US Healthworks Medical Group** <br> **PO Box 404473** <br> **Atlanta, GA 30384** | | - | | | | | | 30.00 |
| Account No. <br><br> **US SHORING & EQUIPMENT CO** <br> **SDS 12-0749** <br> **P. O. BOX 86** <br> **MINNEAPOLIS, MN 55486-0749** | | - | | | | | | 30,810.10 |
| Account No. <br><br> **USA FENCE CO. INC.** <br> **2001 NORTH 40TH STREET** <br> **TAMPA, FL 33605-4547** | | - | | | | | | 9,395.80 |
| Account No. <br><br> **USA Real Estate Profit** <br> **c/o Tampa Bay Property Mgmt** <br> **8249 Kristel Cir** <br> **Tarpon Springs, FL 34688** | | - | | | | | | 1,425.89 |

Sheet no. __56__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal
      (Total of this page)      **43,898.66**

In re   **Kearney Construction Co., LLC**                                      Case No.   **8:09-bk-18848-CED**
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **VANGUARD OF FLORIDA LLC** **7401 WILES ROAD #110** **CORAL SPRINGS, FL 33067** | | - | | | | | | 420.00 |
| Account No. | | | | | | | | |
| **Verizon** **C/o CMR Claims** **Po Box 60553** **Oklahoma City, OK 73146** | | - | | | | | | 6,745.20 |
| Account No. | | | | | | | | |
| **VIDEO SCAN, INC.** **P.O. BOX 307** **OLDSMAR, FL 34677-0307** | | - | | | | | | 56,885.90 |
| Account No. | | | | | | | | |
| **VINELAND DEVELOPMENT CORP** **1771 EXECUTIVE ROAD SOUTH** **WINTER HAVEN, FL 33884** | | - | | | | | | 600.00 |
| Account No. | | | | | | | | |
| **Water/Waste Water Systems** **P.O. Box 15120** **Tampa, FL 33684** | | - | | | | | | 7,443.50 |

Sheet no. __57__ of __60__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          72,094.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re  **Kearney Construction Co., LLC**                                          ,  Case No.  **8:09-bk-18848-CED**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WD WILSON INC. 3005 54TH STREET SOUTH TAMPA, FL 33619 | - | | | | | | 10,877.83 |
| Account No. | | | | | | | |
| WEAVER AGGREGATE TRANSPRT P. O. BOX 39 SUMTERVILLE, FL 33585 | - | | | | | | 31,683.48 |
| Account No. E2569477 | | | | | | | |
| Wellington Manor HOA  Woodshed Partners, c/o Michael VanDerZee, Esq. 201 E. Kennedy Blvd., #775 Tampa, FL  33602 | - | | | | | X | Undetermined |
| Account No. | | | For informational purposes | | | | |
| Wells Fargo Equipment Finance, Inc. c/o Patrick Skelton, Esq. 100 N. Tampa St., 4100 Tampa, FL 33602 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WHEELABRATOR RIDGE ENERGY P. O. BOX 7247-6556 PHILADELPHIA, PA 19170-6556 | - | | | | | | 5,066.10 |

Sheet no. __58__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,627.41

In re   **Kearney Construction Co., LLC**                    ,       Case No.   **8:09-bk-18848-CED**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **E3002167**<br><br>**Wilbert Francis<br>c/o Chris Kavouklis, Esq.<br>115 S. Newport Ave.<br>Tampa, FL  33606** | - | | | | | | X | **Undetermined** |
| Account No. **E3219973**<br><br>**William Mosley<br>c/o Scott Eldridge, Esq.<br>201 N. Franklin St., #1775<br>Tampa, FL  33602** | - | | | | | | X | **Undetermined** |
| Account No.<br><br>**WILSON MILLER<br>P. O. BOX 409756<br>ATLANTA, GA 30384-9756** | - | | | | | | | **25,925.96** |
| Account No.<br><br>**WINZER CORPORATION<br>P.O. BOX 671482<br>DALLAS, TX 75267-1482** | - | | | | | | | **641.19** |
| Account No.<br><br>**WISTERIA INVESTMENTS LLC<br>5968 107th TERRACE<br>PINELLAS PARK, FL 33782** | - | | | | | | | **856.00** |

Sheet no. __59__ of __60__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal<br>(Total of this page)      **27,423.15**

In re  **Kearney Construction Co., LLC**                                    Case No.  **8:09-bk-18848-CED**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Withlacoochee River Elec. Po Box 278 Dade City, FL 33526 | - | | | | | | | | 462.76 |
| Account No. | | | | | | | | | |
| WRS INFRASTRUCTURE & ENVIRONMENT, INC. 1776 PAYSHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | | 3,450.00 |
| Account No. | | | | | | | | | |
| Xact Supply Co., Inc. P.O. Box 7067 Tampa, FL 33673 | - | | | | | | | | 272.85 |
| Account No. | | | | | | | | | |
| ZEP MANUFACTURING CO. P. O. BOX 404628 ATLANTA, GA 30384-4628 | - | | | | | | | | 1,352.08 |
| Account No. | | | | | | | | | |
| ZURICH NORTH AMERICA 8734 PAYSHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | | 43,967.46 |

Sheet no. **60** of **60** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 49,505.15 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 35,910,269.16 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Kearney Construction Co., LLC**               Case No.   **8:09-bk-18848-CED**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Deere Credit**<br>**P. O. BOX 4450**<br>**Carol Stream, IL 60197-4450**<br><br>**See attached list of construction contracts** | **Lease of dump truck and crawler** |

0

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

ATTACHMENT TO SCHEDULE G
CONSTRUCTION CONTRACTS

| Job Number | Job Description | Customer Name | Address | City, State Zip |
|---|---|---|---|---|
| 807213 | CYPRESS CREEK TWC | JG Cypress, LLC c/o The Richards E. Jacobs Group, Inc. | 25425 Center Ridge Road | Cleveland, Ohio 44145 |
| 807219 | FAIRBANKS EXT | City of Lakeland | 228 S. Massachusetts Ave. | Lakeland, FL 33801 |
| 807220 | ALEXAN AT LAKESIDE | Trammel Crow Residential NF Construction, LP | 230 Seven Farms Dr., Ste 104 | Charleston, SC 29492 |
| 807224 | HARRISON RANCH RESURFACING | Pulte Home Corporation | 3810 Northdale Blvd., Ste 100 | Tampa, FL 33624 |
| 808200 | HIGH SCHOOL UUU | H. C. Beck, Ltd. | 1902 N Highland Ave. | Tampa, FL 33602 |
| 808201 | LEE VISTA | Sikon Construction Corp. | 431 Fairway Drive | Deerfield Beach, FL 33441 |
| 808202 | RIVERBEND OFFICE BLG | R. R. Simmons Construction Corp. | 14025 Riveredge Dr., Ste 550 | Tampa, FL 33637 |
| 808203 | BLOOMINGDALE APTS | Coastal Construction Management, LLC | 301 Magnolia St. | New Smyrna Beach, FL 32168 |
| 808204 | LE JARDIN | 2021 N Le Mans, LLC | 142 W Platt St | Tampa, FL 33606 |
| 808205 | M2GEN-MOFFIT | Skanska USA Building Inc. | 4950 W Kennedy Blvd., Ste. 600 | Tampa, FL 33609 |
| 808210 | INTL PLAZA PARCEL E | Tampa Westshore Associates, LP c/o The Taubman Company | 200 E Long lake Rd. Ste 300 | Bloomfield Hills, MI 78303-0200 |
| 808211 | HAMPTON LAKES | The Reserve at Hampton Lakes, LLC | 5277 Ehrlich Road | Tampa, FL 33624 |
| 808212 | WESTSHORE LANDINGS | Westshore Community Development Corp. | 3109 West MLK Blvd., Ste 140 | Tampa, FL 33607 |
| 808213 | TAMPA TELECOM SOUTH | R. R. Simmons Construction Corp. | 14025 Riveredge Dr., Ste 550 | Tampa, FL 33637 |
| 808214 | SR 50 WIDENING | Lake County Gateway, LLC, c/o Phoenicia Development, LLC | 7932 W Sand Lake, Rd. Ste 102 | Orlando, FL 32819 |
| 808215 | GREYSTAR AY CYPRESS | Greystar Development & Construction, LP | 750 Bering St., Ste 400 | Houston, TX 77057 |
| 808217 | HIM INDUSTRIAL PARK | H. I. M. Tampa Realty, LLC | c/o Charmer Sunbelt Group, 660 E 42nd St. | New York, NY 10165 |
| 808218 | SUMMERFIELD CROSSING | Land Invest Holding, LLC | 15100 Hutchinson Road | Tampa, FL 33625 |
| 808220 | RIVERVIEW TOWNCENTRE | Riverview West, LLC | 3434 Colwell Ave., Ste 120 | Tampa, FL 33614 |
| 808222 | RINGPOWER LAKELAND | Mathews Construction. | 1604 N. Marion Street | Tampa, FL 33602 |
| 808223 | SUNCOAST SCHOOLS FCU | H. C. Beck, Ltd. | 1902 N Highland Ave. | Tampa, FL 33602 |
| 808224 | THORNHILL RD AT RECKER HWY | Polk County BOCC | P. O. Box 9005 | Bartow, FL 33831 |
| 808225 | LAKE HUTTO SCHOOLS RD & FISHHAWK BLVD | NNP IV - Lake Hutto, LLC | 1137 Marbella Plaza Dr. | Tampa, FL 33619 |
| 808227 | RITCHIE BROS NE CHECK IN | T. W. Frierson Contractor, Inc. | 1330 Murfreesboro Rdoad | Nashville, TN 37217 |
| 808228 | EASTSIDE CANAL | City of Plant City, Public Works Dept. | 1802 Spooner Dr. | Plant City, FL 33563 |
| 808315 | GRAND HAMPTON DIEZ | Landmar Group LLC | 14055 Riveredge Dr., Ste 200 | Tampa, FL 33637 |
| 808316 | HARRISON SWALE REGRADE | Pulte Home Corporation | 3810 Northdale Blvd., Ste 100 | Tampa, FL 33624 |
| 809200 | MOSAIC, FL OPERATIONS | Ryan Companies US, Inc. | 101 E. Kennedy Blvd., Ste 2450 | Tampa, FL 33602 |
| 809201 | TIA FAST SIDE DEVELOPMENT | Hardin Construction | 11 North Dale Mabry Hwy, Ste 820 | Tampa, FL 33609 |
| 809202 | CHANNEL 2 CULVERT AT GANDY BLVD | Pinellas Park Water Management District | 6460 35th Street North | Pinellas park, FL 33781 |
| 809203 | MOSAIC BTS AT LAKE HUTTO | Ryan Companies US, Inc. | 101 E. Kennedy Blvd., Ste 2450 | Tampa, FL 33602 |
| 809205 | OVERLOOK DRIVE | Polk County BOCC | P. O. Box 9005 | Bartow, FL 33831 |
| 809206 | JIHS TIA HANGER PAR D | The Milken Corporation | 8307 Gunn Highway | Tampa, FL 33626 |
| 809207 | DECUBELLIS RD | Pasco County Board of County Commissioners | 8919 Government Drive | New Port Richey, Fl 34654 |
| 809208 | OLD MEMORIAL ESTATES | Old Memorial Club, Inc. | 13603 National Golf Dr. | Tampa, FL 33626 |
| 809209 | US 41 TOWER RD | Pasco County Board of County Commissioners | 8919 Government Drive | New Port Richey, Fl 34654 |
| 809211 | ALLIGATOR CREEK | Pinellas County BOCC | 440 Court St. | Clearwater, FL 33576 |
| 809212 | HARRISON RANCH II B | Pulte Home Corporation | 3810 Northdale Blvd., Ste 100 | Tampa, FL 33624 |
| 809302 | MERES CROSSING | CPR II - Tarpon Springs, LLC c/o AG Development Group, Inc. | 13801 N Dale Mabry Hwy, Ste 200 | Tampa, FL 33618 |
| 809303 | TRILLIUM PUNCHOUT | Pulte Home Corporation | 3810 Northdale Blvd., Ste 100 | Tampa, FL 33624 |
| 809305 | TPC OUTBACK TOURNAME | Outback Steakhouse Pro-Am | 5300 W. Lutz Lake Fern Rd. | Lutz, FL 33558 |
| 809306 | HARBOUR ISLES | L.M. Sandler & Sons, Inc. c/o Sandler at Harbor Isles LLC | 448 Viking Drive., Suite 220 | Virginia Beach, VA 23452 |
| 809307 | MADISON LASSER PH 3 | Madison Business Park, LLLP | 4100 N. Powerline Rd. Ste B-2 | Pompano Beach, FL 33073 |
| 809309 | VALENCIA LAKES | GL Homes | 4927 Sapphire Sound Dr. | Wimauma, FL 33598 |

In re    **Kearney Construction Co., LLC**                                          Case No.   **8:09-bk-18848-CED**
_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Florida Fuel Transporters LLC, Florida Soil Cement LLC, Bing Kearney, Brian Seeger, Alan Payne, Florida Equipment Co. LLC | Wells Fargo Equipment Finance, Inc,. 1540 W. Fountainhead Pkwy Tempe, AZ 85282 |
| Florida Fuel Transporters LLC, Florida Soil Cement LLC, Bing Kearney, Brian Seeger, Alan Payne, Florida Equipment Co. LLC | Bank of America 101 E Kennedy Blvd Tampa, FL 33602-4300 |
| Florida Fuel Transporters LLC, Florida Soil Cement LLC, Bing Kearney, Brian Seeger, Alan Payne, Florida Equipment Co. LLC | Amerisure 140 Fountain Parkway Ste 200 St Pete, FL 33716 |
| Kearney Construction Co. LLC, Kearney Developoment Co. Inc., Kearney Construction Co. Inc., K&S Equipment Co. Inc., Florida Trucking Co., Inc. | Wells Fargo Equipment Finance, Inc,. 1540 W. Fountainhead Pkwy Tempe, AZ 85282 |
| Kearney Construction Co. LLC, Kearney Developoment Co. Inc., Kearney Construction Co. Inc., K&S Equipment Co. Inc., Florida Trucking Co., Inc. | Bank of America 101 E Kennedy Blvd Tampa, FL 33602-4300 |
| Kearney Construction Co. LLC, Kearney Developoment Co. Inc., Kearney Construction Co. Inc., K&S Equipment Co. Inc., Florida Trucking Co., Inc. | Amerisure 140 Fountain Parkway Ste 200 St Pete, FL 33716 |
| Kearney Development Co., Inc. Kearney Construction Co., Inc. | FCC Equipment Financing, Inc. P. O. Box 905010 Charlotte, NC 28290-5010 |
| MAPMS, LLC | GE Commercial Finance Business Property Corporation 10900 NE 4th St., #500 Bellevue, WA 98004 |

0
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Kearney Construction Co., LLC**           Case No.    **8:09-bk-18848-CED**

                                     Debtor(s)            Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __75__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    9|24|09           Signature           _[signature]_

                                                      **Brian W. Seeger**
                                                      **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    __Kearney Construction Co., LLC__                 Case No.    __8:09-bk-18848-CED__

                                      Debtor(s)                  Chapter    __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $33,124,487.00 | 2009 YTD: Gross Revenues |
| $63,985,864.00 | 2008: Gross Revenues |
| $65,552,441.00 | 2007: Gross Revenues |

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached | | $0.00 | $0.00 |

None ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached | | $0.00 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| FELIX RODRIGUEZ vs KEARNEY CONSTRUCTION CO., LLC, OJCC Case No. 09-18161 DEJ | WORKERS COMPENSATION | STATE OF FLORIDA, DIVISION OF ADMINISTRATIVE HEARINGS OFFICE OF THE JUDGES OF COMPENSATION CLAIMS, TAMPA | Pending |

3 MTHS 05/27/09 - 08/26/09

| Vendor # | Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|---|
| 445 | RINKER MATERIALS CORP. | 8772 | 5/28/2009 | 392.30 | | MATERIAL |
| 3471 | GULFCOAST SURVEY ASSOC. | 8773 | 5/28/2009 | 3,500.00 | X | SUBCONTRACT/SURVEY |
| 1 | AA CASEY CO. | 8792 | 5/29/2009 | 209.42 | | PARTS |
| 71 | AMERICAN EXPRESS | 8793 | 5/29/2009 | 28,792.14 | | OPERATING EXPENSES |
| 71 | AMERICAN EXPRESS | 8794 | 5/29/2009 | 200.00 | | OPERATING EXPENSES |
| 256 | MAINLINE SUPPLY-TAMPA | 8795 | 5/29/2009 | 11,464.13 | | MATERIAL |
| 324 | COMPUTER GUIDANCE CORP. | 8796 | 5/29/2009 | 2,267.44 | | COMPUTER SOFTWARE |
| 395 | HILL'S DIRT PIT | 8797 | 5/29/2009 | 19,728.72 | | MATERIAL |
| 411 | LABOR READY SOUTHEAST INC | 8798 | 5/29/2009 | 8,263.80 | | SUBCONTRACTOR |
| 429 | MANGO CLEAN | 8799 | 5/29/2009 | 2,216.15 | | OPERATING EXPENSES |
| 448 | PREFERRED MATERIALS INC. | 8830 | 5/29/2009 | 225.78 | | MATERIAL |
| 535 | FERGUSON WATERWORKS | 8831 | 5/29/2009 | 1,960.40 | | MATERIAL |
| 542 | FLEET PRODUCTS INC. | 8800 | 5/29/2009 | 1,560.03 | | PARTS |
| 581 | FLORIDA TRUCKING CO. | 980591 | 5/29/2009 | 100,394.95 | X | HAULING |
| 581 | FLORIDA TRUCKING CO. | 980597 | 5/29/2009 | 132,832.30 | X | HAULING |
| 587 | DIVERSIFIED CONST.SAFETY | 8801 | 5/29/2009 | 550.00 | | MATERIAL |
| 680 | ATWELL-HICKS LLC | 8802 | 5/29/2009 | 19,535.00 | | SUBCONTRACTOR |
| 740 | CRYSTAL COMMUNICATIONS IN | 8803 | 5/29/2009 | 57.81 | | OPERATING EXPENSES |
| 800 | JMP SOLUTIONS INC. | 8804 | 5/29/2009 | 430.68 | | BUILDING MAINTENANCE |
| 935 | MASTHEAD HOSE & SUPPLY | 8805 | 5/29/2009 | 680.97 | | MATERIAL |
| 1023 | OLDCASTLE PRECAST INC. | 8806 | 5/29/2009 | 17,115.42 | | MATERIAL |
| 1045 | PARKING LOT STRIPING SVC | 8807 | 5/29/2009 | 121.88 | | SUBCONTRACTOR |
| 1051 | ROLL OFF SERVICES OF FLA. | 8808 | 5/29/2009 | 128.80 | | EQUIPMENT RENTALS |
| 1053 | ME WILSON COMPANY INC. | 8809 | 5/29/2009 | 7,500.00 | | INSURANCE |
| 1068 | RAMOS MAINTENANCE LLC | 8810 | 5/29/2009 | 600.00 | | SUBCONTRACTOR |
| 1190 | ROWLSON & COMPANY, P.A. | 8811 | 5/29/2009 | 31,500.00 | | CPA FEES |
| 1224 | ROCK HAULERS LLC | 8812 | 5/29/2009 | 17,956.80 | | SUBCONTRACTOR |
| 1238 | FIRST INSURANCE FUNDING | 8813 | 5/29/2009 | 10,522.97 | | INSURANCE |
| 1301 | STAPLES BUSINESS ADVANTGE | 8814 | 5/29/2009 | 2,336.08 | | OPERATING EXPENSES |
| 1359 | TAMPA ELECTRIC CO | 8815 | 5/29/2009 | 3,143.54 | | UTILITIES |
| 1488 | WASTE MANAGEMENT | 8816 | 5/29/2009 | 33.78 | | OPERATING EXPENSES |
| 2014 | BUREAU OF NATIONAL | 8817 | 5/29/2009 | 984.40 | | COMPUTER SOFTWARE |
| 2249 | DIAMOND C TRANSPORT INC. | 8818 | 5/29/2009 | 63,664.51 | | SUBCONTRACTOR |
| 2358 | ESEQUIEL MARQUEZ | 8819 | 5/29/2009 | 500.00 | | EMPLOYEE EXPENSE REPORT |
| 3230 | STAR AVIATION, INC. | 8820 | 5/29/2009 | 5,300.00 | X | MANAGEMENT FEES |
| 80 | PRIMUS | 8821 | 5/29/2009 | 61.81 | | OPERATING EXPENSES |
| 99 | FLORIDA SOIL CEMENT,LLC | 980589 | 5/29/2009 | 8,104.30 | X | MATERIAL |
| 4406 | EAGLE | 8822 | 5/29/2009 | 380.84 | | OPERATING EXPENSES |
| 4426 | EAGLE | 8823 | 5/29/2009 | 8,191.39 | | OPERATING EXPENSES |
| 4473 | RITZ SAFETY LLC | 8824 | 5/29/2009 | 526.79 | | MATERIAL |
| 4768 | S&S GRADING LLC | 8825 | 5/29/2009 | 2,151.80 | | SUBCONTRACTOR |
| 4974 | OLIN MOTT TIRE STORES | 8826 | 5/29/2009 | 80.24 | | PARTS |
| 5032 | CALLAGHAN TIRE | 8827 | 5/29/2009 | 1,757.24 | | EQUIPMENT REPAIRS |
| 5087 | TRAVELERS | 8828 | 5/29/2009 | 86,838.86 | | INSURANCE |
| 25000 | FLORIDA FUEL | 8829 | 5/29/2009 | 29,941.43 | X | FUEL |
| 25000 | FLORIDA FUEL | 980590 | 5/29/2009 | 9,679.08 | X | FUEL |
| 4800 | AVT EQUIPMENT,LLC | 531 | 5/31/2009 | 178,398.21 | X | LEASE |
| 112 | AT&T MOBILITY | 980588 | 6/1/2009 | 1,104.92 | | OPERATING EXPENSES |
| 692 | HILLSBOROUGH COUNTY | 1009 | 6/1/2009 | 77.00 | | LICENSE/PERMITS |
| 1262 | GULF ATLANTIC CAPITAL | 815728 | 6/1/2009 | 26,451.25 | | LEGAL SERVICES |
| 1949 | SPRINT | 980587 | 6/1/2009 | 586.35 | | OPERATING EXPENSES |
| 3580 | BRIGHTHOUSE NETWORKS,LLC | 980586 | 6/1/2009 | 649.00 | | OPERATING EXPENSES |
| 272 | CITY OF ZEPHYRHILLS | 8834 | 6/3/2009 | 60.00 | | LICENSE/PERMITS |
| 581 | FLORIDA TRUCKING CO. | 8832 | 6/3/2009 | 52,107.98 | X | HAULING |
| 692 | HILLSBOROUGH COUNTY | 1010 | 6/3/2009 | 77.00 | | LICENSE/PERMITS |
| 4099 | FLORIDA SOIL CEMENT,LLC | 8833 | 6/3/2009 | 86,143.70 | X | MATERIAL |
| 1 | AA CASEY CO. | 8856 | 6/5/2009 | 2,002.52 | | PARTS |
| 56 | COPY WORLD | 8857 | 6/5/2009 | 52.11 | | OPERATING EXPENSES |
| 105 | ASSOCIATED CONSTRUCTION | 8858 | 6/5/2009 | 16,835.44 | | SUBCONTRACTOR |
| 207 | IKON OFFICE SOLUTIONS | 8859 | 6/5/2009 | 3,313.31 | | OPERATING EXPENSES |
| 294 | BUDS,BLOOMS & BEYOND | 8860 | 6/5/2009 | 155.07 | | OPERATING EXPENSES |
| 364 | CRAWFORD SIGNS INC | 8861 | 6/5/2009 | 368.08 | | OPERATING EXPENSES |
| 395 | HILL'S DIRT PIT | 8863 | 6/5/2009 | 26,855.64 | | MATERIAL |
| 408 | CENTRAL STATE AGGREGATES | 8864 | 6/5/2009 | 16,326.67 | | MATERIAL |
| 411 | LABOR READY SOUTHEAST INC | 8865 | 6/5/2009 | 6,902.31 | | SUBCONTRACTOR |
| 445 | RINKER MATERIALS CORP. | 8866 | 6/5/2009 | 576.72 | | MATERIAL |
| 474 | C & C PUMPING SERVICES IN | 8867 | 6/5/2009 | 1,685.25 | | MATERIAL |
| 519 | CEMEX | 8868 | 6/5/2009 | 2,945.20 | | MATERIAL |
| 31 | FEDERAL EXPRESS | 8869 | 6/5/2009 | 846.85 | | POSTAGE |
| 548 | FLORIDA LEVEL & TRANSIT | 8871 | 6/5/2009 | 128.35 | | MATERIAL |
| 566 | FLORIDA CRUSHED STONE CO. | 8872 | 6/5/2009 | 41,804.18 | | MATERIAL |
| 571 | THE RIGHT EQUIPMENT CO. | 8873 | 6/5/2009 | 1,911.42 | | EQUIPMENT RENTALS |

| Vendor # Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|
| 612 GATOR FORD TRUCK SALES | 8874 | 6/5/2009 | 95.70 | | PARTS |
| 617 MODULAR SPACE CORPORATION | 8875 | 6/5/2009 | 374.50 | | LEASE |
| 623 VERIZON FLORIDA, LLC | 8876 | 6/5/2009 | 564.12 | | OPERATING EXPENSES |
| 54 DOUBLE D CRUSHERS | 8877 | 6/5/2009 | 33,627.08 | | SUBCONTRACTOR |
| 692 HILLSBOROUGH COUNTY | 8878 | 6/5/2009 | 316.50 | | LICENSE/PERMITS |
| 710 WEAVER AGGREGATE TRANSPRT | 8879 | 6/5/2009 | 26,157.03 | | SUBCONTRACTOR |
| 763 GREENBERG TRAURIG | 8880 | 6/5/2009 | 70,000.00 | | LEGAL SERVICES |
| 785 RECOVERY ONE DISASTER SVC | 8881 | 6/5/2009 | 9,922.60 | | SUBCONTRACTOR |
| 801 MID-COAST AGGREGATES,LLC | 8882 | 6/5/2009 | 5,589.51 | | MATERIAL |
| 852 KIMMINS CONTRACTING | 8883 | 6/5/2009 | 2,089.43 | | SUBCONTRACTOR |
| 892 LENGEMANN OF FLORIDA | 8884 | 6/5/2009 | 3,474.31 | | SUBCONTRACTOR |
| 922 MARIANI ASPHALT CO. | 8885 | 6/5/2009 | 617.97 | | MATERIAL |
| 988 MOTHERS ORGANICS INC. | 8887 | 6/5/2009 | 90.00 | | MATERIAL |
| 1048 PASCO LAKES, INC. | 8888 | 6/5/2009 | 7,588.19 | | MATERIAL |
| 1073 CITY OF AUBURNDALE | 8889 | 6/5/2009 | 442.79 | | LICENSE/PERMITS |
| 1091 PORTER PAINTS | 8890 | 6/5/2009 | 39.80 | | MATERIAL |
| 1096 PRECISION PAVING OF TAMPA | 8892 | 6/5/2009 | 56,423.02 | | SUBCONTRACTOR |
| 1120 LUCAS MARINE CONSTRUCTION | 8894 | 6/5/2009 | 30,118.58 | | SUBCONTRACTOR |
| 1146 R&D TRUCKING&HAULING LLC | 8895 | 6/5/2009 | 22,797.23 | | HAULING |
| 1150 RED ROOF INN CORP. | 8896 | 6/5/2009 | 322.51 | | TRAVEL & ENTERTAINMENT |
| 1158 RH MOORE & ASSOCIATES,INC | 8897 | 6/5/2009 | 2,788.64 | | SUBCONTRACTOR |
| 1197 VINELAND DEVELOPMENT CORP | 8898 | 6/5/2009 | 600.00 | | LEASE |
| 1203 SAFETY PRODUCTS, INC. | 8899 | 6/5/2009 | 961.10 | | MATERIAL |
| 1275 GREG MEATH | 8901 | 6/5/2009 | 63.07 | | EMPLOYEE EXPENSE REPORT |
| 1277 RINKER MATERIALS | 8902 | 6/5/2009 | 22,266.74 | | MATERIAL |
| 1380 T-CON, INC. | 8903 | 6/5/2009 | 51,369.84 | | SUBCONTRACTOR |
| 1397 THOMPSON PUMP | 8904 | 6/5/2009 | 1,309.36 | | EQUIPMENT RENTALS |
| 1918 WINZER CORPORATION | 8906 | 6/5/2009 | 178.32 | | MATERIAL |
| 1927 DEPARTMENT OF HEALTH | 8907 | 6/5/2009 | 360.00 | | SUBCONTRACTOR |
| 2033 ER JAHNA INDUSTRIES | 8908 | 6/5/2009 | 470.26 | | MATERIAL |
| 2079 WRS INFRASTRUCTURE & | 8909 | 6/5/2009 | 375.00 | | SUBCONTRACTOR |
| 2249 DIAMOND C TRANSPORT INC. | 8910 | 6/5/2009 | 73,702.71 | | SUBCONTRACTOR |
| 2253 BATTERY EXPRESS | 8911 | 6/5/2009 | 216.80 | | MATERIAL |
| 2288 SMELT FEED & PET SUPPLY | 8912 | 6/5/2009 | 92.57 | | MATERIAL |
| 2578 FLORIDA GAS & ELECTRIC | 8913 | 6/5/2009 | 11,004.75 | | SUBCONTRACTOR |
| 647 NACM SERVICES CORP. | 8914 | 6/5/2009 | 214.00 | | LEGAL SERVICES |
| 681 ALTO CONSTRUCTION CO. INC | 8915 | 6/5/2009 | 8,318.00 | | SUBCONTRACTOR |
| 2728 PAW MATERIALS, INC | 8917 | 6/5/2009 | 1,351.01 | | MATERIAL |
| 2735 BUDGET AUTO GLASS | 8918 | 6/5/2009 | 1,055.19 | | EQUIPMENT REPAIRS |
| 2755 TAMPA PAVEMENT CONSTRUCT | 8919 | 6/5/2009 | 31,584.60 | | SUBCONTRACTOR |
| 2785 TWIN DISC SOUTHEAST INC. | 8920 | 6/5/2009 | 49.36 | | MATERIAL |
| 3005 CITY OF WINTER HAVEN | 8921 | 6/5/2009 | 62.25 | | LICENSE/PERMITS |
| 3542 D & R PRIME INC. | 8923 | 6/5/2009 | 4,556.00 | | SUBCONTRACTOR |
| 3678 DON CAMPBELL | 8924 | 6/5/2009 | 333.31 | | EMPLOYEE EXPENSE REPORT |
| 4096 BID2WIN SOFTWARE INC. | 8925 | 6/5/2009 | 4,680.00 | | COMPUTER SOFTWARE |
| 4387 FAULKNER ENGINEERING SVC. | 8927 | 6/5/2009 | 2,317.50 | | SUBCONTRACTOR |
| 4404 LAND'S END MARINA-TAMPA | 8928 | 6/5/2009 | 294.25 | | PARTS |
| 4507 AIRTECK LLC | 8929 | 6/5/2009 | 628.94 | | MATERIAL |
| 4756 TOM KING | 8930 | 6/5/2009 | 115.10 | | EMPLOYEE EXPENSE REPORT |
| 4801 COMP-AIR SERVICE CO. | 8931 | 6/5/2009 | 130.74 | | PARTS |
| 4878 US SHORING & EQUIPMENT CO | 8932 | 6/5/2009 | 4,648.26 | | EQUIPMENT RENTALS |
| 5161 JMAR ENTERPRISES | 8933 | 6/5/2009 | 3,874.84 | | SUBCONTRACTOR |
| 5189 DEANNA PENROD | 8934 | 6/5/2009 | 275.00 | | SUBCONTRACTOR |
| 5200 RIVERSIDE FARMS | 8935 | 6/5/2009 | 115.56 | | MATERIAL |
| 5271 LINEX MARKINGS INC. | 8936 | 6/5/2009 | 21,304.03 | | SUBCONTRACTOR |
| 5353 GULF ELECTRIC CO., INC. | 8937 | 6/5/2009 | 705.00 | | SUBCONTRACTOR |
| 25000 FLORIDA FUEL | 8938 | 6/5/2009 | 7,449.88 | X | FUEL |
| 4349 KEARNEY MANAGEMENT SVCLLC | 8942 | 6/9/2009 | 500.00 | X | INTERCO TRANSFERS |
| 1289 FLORIDA TRUCKING CO.INC. | 8943 | 6/10/2009 | 10,173.47 | X | HAULING |
| 2102 SUN COUNTRY MATERIALS LLC | 8944 | 6/10/2009 | 12,029.00 | | MATERIAL |
| 524 IRON MOUNTAIN RECORDS MGT | 8947 | 6/11/2009 | 3,942.93 | | OPERATING EXPENSES |
| 3471 GULFCOAST SURVEY ASSOC | 8945 | 6/11/2009 | 23,856.80 | X | SUBCONTRACT/SURVEY |
| 4800 AVT EQUIPMENT,LLC | 980597 | 6/11/2009 | 7,122.17 | X | LEASE |
| 25000 FLORIDA FUEL | 8946 | 6/11/2009 | 36,345.58 | X | FUEL |
| 37 AMERICAN MESSAGING SVCS. | 980594 | 6/12/2009 | 13.78 | | FIELD PAGER |
| 52 CONSTRUCTION MATERIALS | 8967 | 6/12/2009 | 2,516.65 | | MATERIAL |
| 271 CITY OF TAMPA | 8972 | 6/12/2009 | 84.00 | | LICENSE/PERMITS |
| 495 STEVE LITTLE INC. | 8981 | 6/12/2009 | 93,840.00 | | SUBCONTRACTOR |
| 543 FLEET FUELING | 8966 | 6/12/2009 | 8,155.54 | | FUEL |
| 623 VERIZON FLORIDA, LLC | 8989 | 6/12/2009 | 241.77 | | OPERATING EXPENSES |
| 655 ALLTEL | 980595 | 6/12/2009 | 430.66 | | OPERATING EXPENSES |
| 692 HILLSBOROUGH COUNTY | 8990 | 6/12/2009 | 556.57 | | LICENSE/PERMITS |

| Vendor # Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|
| 807 HASLER FINANCIAL SERVICES | 8994 | 6/12/2009 | 101.07 | | POSTAGE |
| 912 MACK CONCRETE IND. | 8996 | 6/12/2009 | 19,913.18 | | MATERIAL |
| 772 MILLER BROS.GTS-O | 980596 | 6/12/2009 | 1,230.76 | | PARTS |
| 2 OLD MEMORIAL GOLF CLUB | 9000 | 6/12/2009 | 2,956.42 | | TRAVEL & ENTERTAINMENT |
| 023 OLDCASTLE PRECAST INC. | 9001 | 6/12/2009 | 15,207.62 | | MATERIAL |
| 1098 PRECISION PAVING OF TAMPA | 9004 | 6/12/2009 | 32,627.99 | | SUBCONTRACTOR |
| 1146 R&D TRUCKING&HAULING LLC | 9005 | 6/12/2009 | 43,465.46 | | HAULING |
| 1165 RING POWER CORPORATION | 9006 | 6/12/2009 | 21,922.42 | | PARTS |
| 1190 ROWLSON & COMPANY, P.A. | 9007 | 6/12/2009 | 75,000.00 | | CPA FEES |
| 1319 SUBURBAN PROPANE | 9010 | 6/12/2009 | 53.50 | | OPERATING EXPENSES |
| 1359 TAMPA ELECTRIC CO. | 9011 | 6/12/2009 | 281.90 | | UTILITIES |
| 1415 TRAFFIC CONTROL PRODUCTS | 9012 | 6/12/2009 | 12,181.34 | | SUBCONTRACTOR |
| 1486 WASTE MANAGEMENT | 9014 | 6/12/2009 | 1,376.39 | | OPERATING EXPENSES |
| 2420 EMK CONSULTANTS | 9021 | 6/12/2009 | 11,002.50 | | SUBCONTRACTOR |
| 2482 T-MOBILE | 980593 | 6/12/2009 | 189.49 | | OPERATING EXPENSES |
| 2561 BLEVINS ROAD BORING | 9022 | 6/12/2009 | 42,155.00 | | SUBCONTRACTOR |
| 3265 HAMILTON ENG. & SURVEYING | 9024 | 6/12/2009 | 2,007.01 | | SUBCONTRACTOR |
| 3530 SOUTHWEST SIGNAL INC. | 9025 | 6/12/2009 | 17,601.41 | | SUBCONTRACTOR |
| 3580 BRIGHTHOUSE NETWORKS,LLC | 9027 | 6/12/2009 | 55.95 | | OPERATING EXPENSES |
| 3772 UNITED RENTALS TRENCH SAF | 9028 | 6/12/2009 | 984.72 | | EQUIPMENT RENTALS |
| 4099 FLORIDA SOIL CEMENT,LLC | 9029 | 6/12/2009 | 17,005.45 | X | MATERIAL |
| 4438 TW TELECOM | 980598 | 6/12/2009 | 1,874.07 | | OPERATING EXPENSES |
| 5028 MAROLF ENVIRONMENTAL INC. | 9034 | 6/12/2009 | 70,437.70 | | SUBCONTRACTOR |
| 1299 RAPID BLUE PRINT II | 9037 | 6/15/2009 | 151.51 | | OPERATING EXPENSES |
| 2644 DOUG BELDEN | 9038 | 6/15/2009 | 1,231.00 | | PROPERTY TAXES |
| 4800 AVT EQUIPMENT,LLC | 980599 | 6/15/2009 | 22,417.71 | X | LEASE |
| 763 GREENBERG TRAURIG | 980600 | 6/16/2009 | 89,540.41 | | LEGAL SERVICES |
| 1053 ME WILSON COMPANY INC. | 9042 | 6/16/2009 | 7,500.00 | | INSURANCE |
| 5087 TRAVELERS | 9043 | 6/16/2009 | 16,813.86 | | INSURANCE |
| 4926 BANK OF AMERICA | 980607 | 6/18/2009 | 9,734.09 | | OPERATING EXPENSES |
| 79 AMTEX CASTING REPAIR | 9053 | 6/19/2009 | 1,498.00 | | MATERIAL |
| 151 AT&T | 9054 | 6/19/2009 | 21.74 | | OPERATING EXPENSES |
| 278 CITY OF TAMPA UTIL. | 9055 | 6/19/2009 | 557.50 | | LICENSE/PERMITS |
| 429 MANGO CLEAN | 9056 | 6/19/2009 | 895.93 | | OPERATING EXPENSES |
| 623 VERIZON FLORIDA, LLC | 9057 | 6/19/2009 | 447.78 | | OPERATING EXPENSES |
| 92 HILLSBOROUGH COUNTY | 9058 | 6/19/2009 | 592.80 | | LICENSE/PERMITS |
| 59 T.E.TAYLOR CO. | 9059 | 6/19/2009 | 1,149.22 | | SUBCONTRACTOR |
| 1053 ME WILSON COMPANY INC. | 9062 | 6/19/2009 | 7,500.00 | | INSURANCE |
| 1098 PRECISION PAVING OF TAMPA | 9080 | 6/19/2009 | 30,340.22 | | SUBCONTRACTOR |
| 1230 AMERISURE MUTUAL INSURAN. | 9081 | 6/19/2009 | 44,898.90 | | INSURANCE |
| 1238 FIRST INSURANCE FUNDING | 9083 | 6/19/2009 | 10,522.97 | | INSURANCE |
| 1303 SIERRA COUNTY CLERK OFFC. | 9086 | 6/19/2009 | 25.00 | | LICENSE |
| 1359 TAMPA ELECTRIC CO. | 9082 | 6/19/2009 | 13,600.96 | | UTILITIES |
| 1371 TAMPA BAY PUBLICATIONS IN | 9063 | 6/19/2009 | 12.00 | | ADVERTISEMENT |
| 2296 BLUE SKY HUNTING FARMS | 9067 | 6/19/2009 | 7,000.00 | | TRAVEL & ENTERTAINMENT |
| 2827 CAREY,O'MALLEY,WHITAKER & | 9064 | 6/19/2009 | 6,269.24 | | LEGAL FEES |
| 3265 HAMILTON ENG. & SURVEYING | 9081 | 6/19/2009 | 5,046.75 | | SUBCONTRACTOR |
| 25000 FLORIDA FUEL | 9068 | 6/19/2009 | 63,429.02 | X | FUEL |
| 564 FLORIDA DEPT OF REVENUE | 980601 | 6/22/2009 | 752.21 | | SALES TAX |
| 1053 ME WILSON COMPANY INC. | 9090 | 6/22/2009 | 7,500.00 | | INSURANCE |
| 1849 SPRINT | 980602 | 6/22/2009 | 5,324.00 | | OPERATING EXPENSES |
| 3580 BRIGHTHOUSE NETWORKS,LLC | 980604 | 6/22/2009 | 234.63 | | OPERATING EXPENSES |
| 395 HILL'S DIRT PIT | 9099 | 6/24/2009 | 25,041.46 | | MATERIAL |
| 448 PREFERRED MATERIALS INC. | 9101 | 6/24/2009 | 851.45 | | MATERIAL |
| 535 FERGUSON WATERWORKS | 9093 | 6/24/2009 | 194,243.79 | | MATERIAL |
| 535 FERGUSON WATERWORKS | 9102 | 6/24/2009 | 44.09 | | MATERIAL |
| 566 FLORIDA CRUSHED STONE CO. | 9103 | 6/24/2009 | 297.82 | | MATERIAL |
| 746 HD SUPPLY WATERWORKS | 9104 | 6/24/2009 | 22,139.04 | | MATERIAL |
| 852 KIMMINS CONTRACTING | 9094 | 6/24/2009 | 2,827.35 | | SUBCONTRACTOR |
| 940 ROADSAFE TRAFFIC SYSTEMS | 9105 | 6/24/2009 | 22.47 | | SUBCONTRACTOR |
| 1023 OLDCASTLE PRECAST INC. | 9095 | 6/24/2009 | 22,942.64 | | MATERIAL |
| 1146 R&D TRUCKING&HAULING LLC | 9096 | 6/24/2009 | 113,801.10 | | HAULING |
| 1198 CRUSH-IT INC | 9106 | 6/24/2009 | 21,251.95 | | SUBCONTRACTOR |
| 1277 RINKER MATERIALS | 9097 | 6/24/2009 | 5,525.06 | | MATERIAL |
| 2249 DIAMOND C TRANSPORT INC. | 9109 | 6/24/2009 | 95,381.69 | | SUBCONTRACTOR |
| 2644 INSIGHT | 9110 | 6/24/2009 | 10,000.00 | | NETWORK MAINTENANCE |
| 2644 EDGAR MINERALS | 9111 | 6/24/2009 | 1,422.97 | | MATERIAL |
| 2644 CENTRAL STATE AGGREGATES | 9112 | 6/24/2009 | 21,393.30 | | MATERIAL |
| 71 GULFCOAST SURVEY ASSOC. | 9113 | 6/25/2009 | 12,357.00 | X | SUBCONTRACT/SURVEY |
| 49 CMC CONSTRUCTION SERVICES | 9152 | 6/26/2009 | 89.62 | | MATERIAL |
| 112 AT&T MOBILITY | 980605 | 6/26/2009 | 1,183.90 | | OPERATING EXPENSES |
| 149 VERIZON WIRELESS | 980603 | 6/26/2009 | 3,287.50 | | OPERATING EXPENSES |

| Vendor # Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|
| 151 AT&T | 9120 | 6/26/2009 | 77.98 | | OPERATING EXPENSES |
| 205 CORNERSTONE CONCRETE CONS. | 9121 | 6/26/2009 | 73,768.50 | | SUBCONTRACTOR |
| 324 COMPUTER GUIDANCE CORP. | 9122 | 6/26/2009 | 2,267.44 | | COMPUTER SOFTWARE |
| 08 CENTRAL STATE AGGREGATES | 9123 | 6/26/2009 | 2,385.37 | | MATERIAL |
| 408 CENTRAL STATE AGGREGATES | 9153 | 6/26/2009 | 380.96 | | MATERIAL |
| 437 DEPARTMENT OF BUSINESS & | 9124 | 6/26/2009 | 59.00 | | LICENSE/PERMITS |
| 531 FEDERAL EXPRESS | 9125 | 6/26/2009 | 27.42 | | POSTAGE |
| 535 FERGUSON WATERWORKS | 9151 | 6/26/2009 | 1,835.79 | | MATERIAL |
| 535 FERGUSON WATERWORKS | 9154 | 6/26/2009 | 180,063.33 | | MATERIAL |
| 535 FERGUSON WATERWORKS | 9160 | 6/26/2009 | 5,850.85 | | MATERIAL |
| 535 FERGUSON WATERWORKS | 9161 | 6/26/2009 | 98,711.05 | | MATERIAL |
| 694 HILLSBOROUGH COUNTY | 9126 | 6/26/2009 | 3,944.04 | | LICENSE/PERMITS |
| 711 TOTAL FUNDS BY HASLER | 9127 | 6/26/2009 | 1,000.00 | | POSTAGE |
| 733 HOME DEPOT CREDIT SERVICE | 9128 | 6/26/2009 | 1,453.62 | | OPERATING EXPENSES |
| 740 CRYSTAL COMMUNICATIONS IN | 9129 | 6/26/2009 | 57.81 | | OPERATING EXPENSES |
| 862 LAKE COUNTY SHERIFF'S OFF | 9130 | 6/26/2009 | 156.00 | | SUBCONTRACTOR |
| 889 T.E.TAYLOR CO. | 9155 | 6/26/2009 | 735.30 | | SUBCONTRACTOR |
| 1023 OLDCASTLE PRECAST INC. | 9131 | 6/26/2009 | 27,235.64 | | MATERIAL |
| 1087 JASON B. PATE | 9132 | 6/26/2009 | 137.50 | | SUBCONTRACTOR |
| 1098 PRECISION PAVING OF TAMPA | 9156 | 6/26/2009 | 58,359.12 | | SUBCONTRACTOR |
| 1157 CITY OF TARPON SPRINGS | 9133 | 6/26/2009 | 120.10 | | LICENSE/PERMITS |
| 1200 CITY OF PINELLAS PKPOLICE | 9134 | 6/26/2009 | 3,008.00 | | SUBCONTRACTOR |
| 1208 SAM'S CLUB | 9135 | 6/26/2009 | 817.82 | | OPERATING EXPENSES |
| 1277 RINKER MATERIALS | 9136 | 6/26/2009 | 9,656.19 | | MATERIAL |
| 1277 RINKER MATERIALS | 9157 | 6/26/2009 | 222.75 | | MATERIAL |
| 1300 WISTERIA INVESTMENTS LLC | 9137 | 6/26/2009 | 1,656.00 | | LEASE |
| 1309 USA REAL ESTATE PROFIT FD | 9138 | 6/26/2009 | 2,922.00 | | LEASE |
| 1359 TAMPA ELECTRIC CO. | 9139 | 6/26/2009 | 1,580.02 | | UTILITIES |
| 1380 T-CON, INC. | 9158 | 6/26/2009 | 15,898.84 | | SUBCONTRACTOR |
| 1760 NAIOP | 9140 | 6/26/2009 | 40.00 | | TRAVEL & ENTERTAINMENT |
| 1949 SPRINT | 980606 | 6/26/2009 | 588.35 | | OPERATING EXPENSES |
| 2212 PASCO COUNTY BOCC | 9141 | 6/26/2009 | 5,775.41 | | UTILITIES |
| 2358 ESEQUIEL MARQUEZ | 9142 | 6/26/2009 | 500.00 | | EMPLOYEE EXPENSE REPORT |
| 3265 HAMILTON ENG. & SURVEYING | 9159 | 6/26/2009 | 5,355.00 | | SUBCONTRACTOR |
| 3480 PRIMUS | 9143 | 6/26/2009 | 61.12 | | OPERATING EXPENSES |
| 378 DON CAMPBELL | 9144 | 6/26/2009 | 455.99 | | EMPLOYEE EXPENSE REPORT |
| 50 XM SATELLITE RADIO INC. | 9145 | 6/26/2009 | 219.40 | | OPERATING EXPENSES |
| 4249 LAKELAND ELECTRIC | 9146 | 6/26/2009 | 9.37 | | UTILITIES |
| 4406 EAGLE | 9147 | 6/26/2009 | 293.68 | | OPERATING EXPENSES |
| 4637 POLK COUNTY SHERIFF'S OFC | 9148 | 6/26/2009 | 44.00 | | SUBCONTRACTOR |
| 6303 GREGORY K. CHERVEN | 9149 | 6/26/2009 | 137.50 | | SUBCONTRACTOR |
| 25000 FLORIDA FUEL | 9150 | 6/26/2009 | 15,161.03 | X | FUEL |
| 3230 STAR AVIATION, INC. | 9164 | 6/29/2009 | 2,250.00 | X | MANAGEMENT FEES |
| 5108 TAMPA GROVES MINING LLC | 9162 | 6/29/2009 | 24,854.34 | | MATERIAL |
| 692 HILLSBOROUGH COUNTY | 9185 | 6/30/2009 | 2,695.00 | | LICENSE/PERMITS |
| 1289 FLORIDA TRUCKING CO.INC | 9194 | 6/30/2009 | 3,909.93 | X | HAULING |
| 25000 FLORIDA FUEL | 980609 | 6/30/2009 | 24,423.17 | X | FUEL |
| 245 THE LANE CONSTRUCTION COR | 9167 | 7/1/2009 | 95,564.11 | | SUBCONTRACTOR |
| 655 ALLTEL | 980608 | 7/1/2009 | 263.16 | | OPERATING EXPENSES |
| 1289 FLORIDA TRUCKING CO INC | 9166 | 7/1/2009 | 4,062.67 | X | HAULING |
| 2241 WITHLACOOCHEE RIVER | 9168 | 7/1/2009 | 345.00 | | UTILITIES |
| 3580 BRIGHTHOUSE NETWORKS,LLC | 980610 | 7/1/2009 | 649.00 | | OPERATING EXPENSES |
| 71 AMERICAN EXPRESS | 9174 | 7/2/2009 | 33,212.04 | | OPERATING EXPENSES |
| 86 APAC INC. CENTRAL FLA. | 9187 | 7/2/2009 | 591.45 | | SUBCONTRACTOR |
| 269 CITY OF TAMPA | 9175 | 7/2/2009 | 25.00 | | LICENSE/PERMITS |
| 531 FEDERAL EXPRESS | 9176 | 7/2/2009 | 574.03 | | POSTAGE |
| 566 FLORIDA CRUSHED STONE CO. | 9188 | 7/2/2009 | 2,880.16 | | MATERIAL |
| 623 VERIZON FLORIDA, LLC | 9177 | 7/2/2009 | 563.05 | | OPERATING EXPENSES |
| 692 HILLSBOROUGH COUNTY | 9178 | 7/2/2009 | 2,069.84 | | LICENSE/PERMITS |
| 733 HOME DEPOT CREDIT SERVICE | 9179 | 7/2/2009 | 182.41 | | OPERATING EXPENSES |
| 762 INDEPENDENCE RECYCLING | 9189 | 7/2/2009 | 3,971.34 | | MATERIAL |
| 912 MACK CONCRETE IND. | 9190 | 7/2/2009 | 13,570.12 | | MATERIAL |
| 1146 R&D TRUCKING&HAULING LLC | 9191 | 7/2/2009 | 2,499.31 | | HAULING |
| 1228 J.E.HILL CONTRACTOR INC | 9192 | 7/2/2009 | 23,156.25 | | SUBCONTRACTOR |
| 1248 BEDELL PROPERTY MANAGEMEN | 9180 | 7/2/2009 | 8,874.00 | | SUBCONTRACTOR |
| 1289 FLORIDA TRUCKING CO INC. | 9181 | 7/2/2009 | 15,641.20 | X | HAULING |
| 1359 TAMPA ELECTRIC CO. | 9182 | 7/2/2009 | 2,246.61 | | UTILITIES |
| 1425 TRAVIS RESMONDO SOD, INC. | 9183 | 7/2/2009 | 10,000.00 | | SUBCONTRACTOR |
| 188 ESPINOZA CONSTRUCTION INC | 9184 | 7/2/2009 | 10,000.00 | | SUBCONTRACTOR |
| 419 B & H SERVICES INC. | 9185 | 7/2/2009 | 5,000.00 | | SUBCONTRACTOR |
| 3772 UNITED RENTALS TRENCH SAF | 9193 | 7/2/2009 | 725.71 | | EQUIPMENT RENTALS |
| 25000 FLORIDA FUEL | 9186 | 7/2/2009 | 11,215.00 | X | FUEL |

3 MTHS 05/27/09 - 08/26/09

| Vendor # Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|
| 408 CENTRAL STATE AGGREGATES | 9195 | 7/6/2009 | 15,000.00 | | MATERIAL |
| 408 CENTRAL STATE AGGREGATES | 9196 | 7/7/2009 | 15,000.00 | | MATERIAL |
| 45 ALFORD CONSTRUCTION, INC. | 9199 | 7/8/2009 | 3,159.00 | | SUBCONTRACTOR |
| 46 R&D TRUCKING&HAULING LLC | 9197 | 7/8/2009 | 5,881.80 | | HAULING |
| 1380 T-CON, INC. | 9198 | 7/8/2009 | 6,605.82 | | SUBCONTRACTOR |
| 39 AJAX PAVING, INC. | 9200 | 7/9/2009 | 9,104.38 | | SUBCONTRACTOR |
| 45 ALFORD CONSTRUCTION, INC. | 9201 | 7/9/2009 | 2,736.00 | | SUBCONTRACTOR |
| 408 CENTRAL STATE AGGREGATES | 9221 | 7/9/2009 | 15,000.00 | | MATERIAL |
| 889 T.E.TAYLOR CO. | 9202 | 7/9/2009 | 498.60 | | SUBCONTRACTOR |
| 4426 EAGLE | 9222 | 7/9/2009 | 10.00 | | OPERATING EXPENSES |
| 116 AVILA GOLF & COUNTRY CLUB | 9205 | 7/10/2009 | 956.05 | | TRAVEL & ENTERTAINMENT |
| 256 MAINLINE SUPPLY-TAMPA | 9223 | 7/10/2009 | 160.06 | | MATERIAL |
| 437 DEPARTMENT OF BUSINESS & | 9206 | 7/10/2009 | 225.00 | | LICENSE/PERMITS |
| 623 VERIZON FLORIDA, LLC | 9207 | 7/10/2009 | 241.81 | | OPERATING EXPENSES |
| 692 HILLSBOROUGH COUNTY | 9208 | 7/10/2009 | 175.74 | | LICENSE/PERMITS |
| 733 HOME DEPOT CREDIT SERVICE | 9209 | 7/10/2009 | 80.43 | | OPERATING EXPENSES |
| 1049 PASCO COUNTY | 9224 | 7/10/2009 | 1,096.00 | | UTILITIES |
| 1068 RAMOS MAINTENANCE LLC | 9210 | 7/10/2009 | 600.00 | | SUBCONTRACTOR |
| 1289 FLORIDA TRUCKING CO,INC. | 9211 | 7/10/2009 | 23,660.20 | X | HAULING |
| 1359 TAMPA ELECTRIC CO. | 9212 | 7/10/2009 | 123.72 | | UTILITIES |
| 1486 WASTE MANAGEMENT | 9213 | 7/10/2009 | 882.20 | | OPERATING EXPENSES |
| 3095 CITY OF WINTER HAVEN | 9214 | 7/10/2009 | 62.25 | | LICENSE/PERMITS |
| 3471 GULFCOAST SURVEY ASSOC. | 9215 | 7/10/2009 | 4,230.00 | X | SUBCONTRACT/SURVEY |
| 4426 EAGLE | 9216 | 7/10/2009 | 209.64 | | OPERATING EXPENSES |
| 4429 EAGLE | 9217 | 7/10/2009 | 1,008.65 | | OPERATING EXPENSES |
| 4860 UNIVERSITY CLUB OF TAMPA | 9218 | 7/10/2009 | 194.00 | | TRAVEL & ENTERTAINMENT |
| 5177 SAGE HILLS PROPERTY | 9219 | 7/10/2009 | 95.87 | | UTILITIES |
| 5189 DEANNA PENROD | 9220 | 7/10/2009 | 275.00 | | SUBCONTRACTOR |
| 37 AMERICAN MESSAGING SVCS. | 980612 | 7/13/2009 | 16.60 | | FIELD PAGER |
| 408 CENTRAL STATE AGGREGATES | 9225 | 7/13/2009 | 10,493.75 | | MATERIAL |
| 1949 SPRINT | 980613 | 7/14/2009 | 4,980.90 | | OPERATING EXPENSES |
| 4438 TW TELECOM | 980614 | 7/14/2009 | 1,830.99 | | OPERATING EXPENSES |
| 408 CENTRAL STATE AGGREGATES | 9227 | 7/15/2009 | 5,088.00 | | MATERIAL |
| 2644 AMERICA EXPRESS | 9228 | 7/15/2009 | 80,000.00 | | OPERATING EXPENSES |
| 2644 BANK OF AMERICA | 9229 | 7/15/2009 | 6,907.60 | | OPERATING EXPENSES |
| 344 AMERISURE MUTUAL INSURAN | 9230 | 7/15/2009 | 44,898.90 | | INSURANCE |
| 86 APAC,INC. CENTRAL FLA. | 9273 | 7/16/2009 | 13,838.16 | | SUBCONTRACTOR |
| 972 MILLER BROS,GTS-O | 980617 | 7/16/2009 | 113.26 | | PARTS |
| 1380 T-CON, INC. | 9274 | 7/16/2009 | 3,292.90 | | SUBCONTRACTOR |
| 4387 FAULKNER ENGINEERING SVC. | 9279 | 7/16/2009 | 18,277.10 | | SUBCONTRACTOR |
| 5271 LINEX MARKINGS INC. | 9275 | 7/16/2009 | 1,289.66 | | SUBCONTRACTOR |
| 116 AVILA GOLF & COUNTRY CLUB | 9231 | 7/17/2009 | 1,076.64 | | TRAVEL & ENTERTAINMENT |
| 278 CITY OF TAMPA UTIL. | 9232 | 7/17/2009 | 615.47 | | LICENSE/PERMITS |
| 543 FLEET FUELING | 9233 | 7/17/2009 | 12,364.42 | | FUEL |
| 623 VERIZON FLORIDA, LLC | 9234 | 7/17/2009 | 217.83 | | OPERATING EXPENSES |
| 692 HILLSBOROUGH COUNTY | 9235 | 7/17/2009 | 128.90 | | LICENSE/PERMITS |
| 692 HILLSBOROUGH COUNTY | 9236 | 7/17/2009 | 3,850.00 | | LICENSE/PERMITS |
| 693 HILLSBOROUGH COUNTY | 9237 | 7/17/2009 | 30.00 | | LICENSE/PERMITS |
| 807 HASLER FINANCIAL SERVICES | 9238 | 7/17/2009 | 101.07 | | POSTAGE |
| 1049 PASCO COUNTY | 9239 | 7/17/2009 | 325.08 | | UTILITIES |
| 1208 SAM'S CLUB | 9240 | 7/17/2009 | 4,000.00 | | OPERATING EXPENSES |
| 1289 FLORIDA TRUCKING CO,INC. | 9241 | 7/17/2009 | 19,246.81 | X | HAULING |
| 1325 TEAM CON | 9242 | 7/17/2009 | 350.00 | | BUILDING MAINTENANCE |
| 1327 MICKEY KABRAN | 9243 | 7/17/2009 | 160.00 | | SUBCONTRACTOR |
| 1328 BEACH LOCKSMITH | 9244 | 7/17/2009 | 80.00 | | OPERATING EXPENSES |
| 1359 TAMPA ELECTRIC CO. | 9245 | 7/17/2009 | 15,468.13 | | UTILITIES |
| 1486 WASTE MANAGEMENT | 9246 | 7/17/2009 | 799.64 | | OPERATING EXPENSES |
| 3265 HAMILTON ENG. & SURVEYING | 9281 | 7/17/2009 | 12,166.29 | | SUBCONTRACTOR |
| 3471 GULFCOAST SURVEY ASSOC. | 9247 | 7/17/2009 | 23,441.40 | X | SUBCONTRACT/SURVEY |
| 3580 BRIGHTHOUSE NETWORKS,LLC | 9248 | 7/17/2009 | 202.81 | | OPERATING EXPENSES |
| 3580 BRIGHTHOUSE NETWORKS,LLC | 980616 | 7/17/2009 | 234.63 | | OPERATING EXPENSES |
| 3691 KEARNEY CONSTRUCTION CO | 9249 | 7/17/2009 | 174,000.00 | X | INTERCO TRANSFERS |
| 3691 KEARNEY CONSTRUCTION CO. | 815729 | 7/17/2009 | 6,000.00 | X | INTERCO TRANSFERS |
| 4429 EAGLE | 9250 | 7/17/2009 | 1,008.24 | | OPERATING EXPENSES |
| 4510 CNA RISK MANAGEMENT | 9251 | 7/17/2009 | 49,138.00 | | WORKERS COMP |
| 4860 UNIVERSITY CLUB OF TAMPA | 9252 | 7/17/2009 | 349.63 | | TRAVEL & ENTERTAINMENT |
| 564 FLORIDA DEPT OF REVENUE | 980615 | 7/20/2009 | 114.18 | | SALES TAX |
| 1146 R&D TRUCKING&HAULING LLC | 9283 | 7/20/2009 | 423.39 | | HAULING |
| 199 FLORIDA SOIL CEMENT,LLC | 9286 | 7/20/2009 | 774.48 | X | MATERIAL |
| 926 BANK OF AMERICA | 980611 | 7/20/2009 | 8,085.43 | | OPERATING EXPENSES |
| 3691 KEARNEY CONSTRUCTION CO | 9287 | 7/21/2009 | 124,000.00 | X | INTERCO TRANSFERS |
| 3691 KEARNEY CONSTRUCTION CO | 9288 | 7/21/2009 | 70,000.00 | X | INTERCO TRANSFERS |

| Vendor # | Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|---|
| 4099 | FLORIDA SOIL CEMENT,LLC | 9289 | 7/22/2009 | 2,100.00 | X | MATERIAL |
| 151 | AT&T | 9298 | 7/24/2009 | 21.74 | | OPERATING EXPENSES |
| 54 | BENNETT GRASSING & HAY | 9319 | 7/24/2009 | 600.00 | | SUBCONTRACTOR |
| 12 | CITY OF ZEPHYRHILLS | 9299 | 7/24/2009 | 12.42 | | LICENSE/PERMITS |
| 278 | CITY OF TAMPA UTIL. | 9300 | 7/24/2009 | 222.36 | | LICENSE/PERMITS |
| 395 | HILL'S DIRT PIT | 9301 | 7/24/2009 | 18,581.44 | | MATERIAL |
| 408 | CENTRAL STATE AGGREGATES | 9302 | 7/24/2009 | 44,360.88 | | MATERIAL |
| 448 | PREFERRED MATERIALS INC. | 9303 | 7/24/2009 | 2,203.74 | | MATERIAL |
| 474 | C & C PUMPING SERVICES IN | 9304 | 7/24/2009 | 452.08 | | MATERIAL |
| 680 | ATWELL-HICKS LLC | 9305 | 7/24/2009 | 630.00 | | SUBCONTRACTOR |
| 746 | HD SUPPLY WATERWORKS | 9306 | 7/24/2009 | 2,092.68 | | MATERIAL |
| 852 | KIMMINS CONTRACTING | 9307 | 7/24/2009 | 1,148.79 | | SUBCONTRACTOR |
| 852 | KIMMINS CONTRACTING | 9317 | 7/24/2009 | 10,713.42 | | SUBCONTRACTOR |
| 1052 | PATCO TRANSPORT, INC | 9308 | 7/24/2009 | 13,916.76 | | SUBCONTRACTOR |
| 1106 | PRINCIPAL LIFE GROUP | 9321 | 7/24/2009 | 1,437.73 | | INSURANCE |
| 1857 | BE-MAC SERVICES, INC. | 9309 | 7/24/2009 | 18,946.22 | | SUBCONTRACTOR |
| 2102 | SUN COUNTRY MATERIALS LLC | 9310 | 7/24/2009 | 43,069.50 | | MATERIAL |
| 2145 | OMNI IRRIGATION, INC. | 9311 | 7/24/2009 | 4,210.75 | | SUBCONTRACTOR |
| 2249 | DIAMOND C TRANSPORT INC. | 9312 | 7/24/2009 | 62,037.04 | | SUBCONTRACTOR |
| 2388 | ESPINOZA CONSTRUCTION INC | 9313 | 7/24/2009 | 20,000.00 | | SUBCONTRACTOR |
| 2647 | NACM SERVICES CORP. | 9314 | 7/24/2009 | 30.50 | | LEGAL SERVICES |
| 3847 | SSI PETROLEUM | 9315 | 7/24/2009 | 12,399.94 | | FUEL |
| 149 | VERIZON WIRELESS | 980618 | 7/27/2009 | 3,577.65 | | OPERATING EXPENSES |
| 1157 | CITY OF TARPON SPRINGS | 9323 | 7/27/2009 | 40.00 | | LICENSE/PERMITS |
| 1949 | SPRINT | 980619 | 7/27/2009 | 386.91 | | OPERATING EXPENSES |
| 889 | T.E.TAYLOR CO. | 9324 | 7/28/2009 | 550.00 | | SUBCONTRACTOR |
| 1323 | NORTHWEST COLLISON | 9325 | 7/28/2009 | 374.50 | | VEHICLE REPAIRS |
| 1342 | GREG WYNN | 9326 | 7/28/2009 | 187.41 | | EMPLOYEE EXPENSE REPORT |
| 86 | APAC,INC. CENTRAL FLA. | 9328 | 7/29/2009 | 11,147.39 | | SUBCONTRACTOR |
| 105 | ASSOCIATED CONSTRUCTION | 9329 | 7/29/2009 | 1,773.83 | | SUBCONTRACTOR |
| 335 | CONRAD YELVINGTON | 9330 | 7/29/2009 | 50,795.94 | | MATERIAL |
| 386 | DALLAS 1 CORPORATION | 9331 | 7/29/2009 | 120.00 | | SUBCONTRACTOR |
| 448 | PREFERRED MATERIALS INC. | 9332 | 7/29/2009 | 1,305.30 | | MATERIAL |
| 535 | FERGUSON WATERWORKS | 9333 | 7/29/2009 | 10,934.21 | | MATERIAL |
| 710 | WEAVER AGGREGATE TRANSPRT | 9334 | 7/29/2009 | 25,652.71 | | SUBCONTRACTOR |
| 852 | KIMMINS CONTRACTING | 9335 | 7/29/2009 | 778.00 | | SUBCONTRACTOR |
| 23 | OLDCASTLE PRECAST INC. | 9336 | 7/29/2009 | 2,721.02 | | MATERIAL |
| 1076 | BAKER CONCRETE CONSTRUCT. | 9337 | 7/29/2009 | 3,181.10 | | SUBCONTRACTOR |
| 1146 | R&D TRUCKING&HAULING LLC | 9338 | 7/29/2009 | 37,113.63 | | HAULING |
| 1248 | BEDELL PROPERTY MANAGEMEN | 9339 | 7/29/2009 | 986.00 | | SUBCONTRACTOR |
| 1291 | GRANDVIEW LANDSCAPING SRV | 9340 | 7/29/2009 | 4,128.75 | | SUBCONTRACTOR |
| 1425 | TRAVIS RESMONDO SOD, INC | 9341 | 7/29/2009 | 471.00 | | SUBCONTRACTOR |
| 1857 | BE-MAC SERVICES, INC. | 9342 | 7/29/2009 | 26,196.42 | | SUBCONTRACTOR |
| 1861 | MPG & COMPANY, INC. | 9343 | 7/29/2009 | 14,481.00 | | SUBCONTRACTOR |
| 2145 | OMNI IRRIGATION, INC. | 9344 | 7/29/2009 | 3,450.80 | | SUBCONTRACTOR |
| 2578 | FLORIDA GAS & ELECTRIC | 9345 | 7/29/2009 | 4,324.95 | | SUBCONTRACTOR |
| 2728 | PAW MATERIALS, INC | 9346 | 7/29/2009 | 168.00 | | MATERIAL |
| 3319 | B & H SERVICES INC. | 9347 | 7/29/2009 | 1,015.00 | | SUBCONTRACTOR |
| 3400 | ELITE FENCE LLC | 9348 | 7/29/2009 | 2,467.00 | | SUBCONTRACTOR |
| 4768 | S&S GRADING LLC | 9349 | 7/29/2009 | 7,154.55 | | SUBCONTRACTOR |
| 474 | C & C PUMPING SERVICES IN | 9351 | 7/30/2009 | 1,263.94 | | MATERIAL |
| 566 | FLORIDA CRUSHED STONE CO. | 9354 | 7/30/2009 | 30,448.10 | | MATERIAL |
| 1023 | OLDCASTLE PRECAST INC. | 9362 | 7/30/2009 | 639.18 | | MATERIAL |
| 1023 | OLDCASTLE PRECAST INC. | 980620 | 7/30/2009 | 2,441.18 | | MATERIAL |
| 4099 | FLORIDA SOIL CEMENT,LLC | 9353 | 7/30/2009 | 2,864.90 | X | MATERIAL |
| 53 | SENTRY BARRICADES INC. | 9387 | 7/31/2009 | 119.84 | | MATERIAL |
| 105 | ASSOCIATED CONSTRUCTION | 9388 | 7/31/2009 | 2,232.00 | | SUBCONTRACTOR |
| 324 | COMPUTER GUIDANCE CORP. | 9360 | 7/31/2009 | 2,267.44 | | COMPUTER SOFTWARE |
| 429 | MANGO CLEAN | 9361 | 7/31/2009 | 1,165.59 | | OPERATING EXPENSES |
| 448 | PREFERRED MATERIALS INC. | 9389 | 7/31/2009 | 2,435.09 | | MATERIAL |
| 517 | KONE INC. | 9362 | 7/31/2009 | 2,808.00 | | SUBCONTRACTOR |
| 623 | VERIZON FLORIDA, LLC | 9363 | 7/31/2009 | 566.60 | | OPERATING EXPENSES |
| 694 | HILLSBOROUGH COUNTY | 9364 | 7/31/2009 | 43.58 | | LICENSE/PERMITS |
| 702 | BRAVO FENCE | 9390 | 7/31/2009 | 4,560.00 | | SUBCONTRACTOR |
| 711 | TOTAL FUNDS BY HASLER | 9365 | 7/31/2009 | 1,000.00 | | POSTAGE |
| 733 | HOME DEPOT CREDIT SERVICE | 9367 | 7/31/2009 | 3,849.74 | | OPERATING EXPENSES |
| 940 | ROADSAFE TRAFFIC SYSTEMS | 9391 | 7/31/2009 | 2,934.33 | | SUBCONTRACTOR |
| 1068 | RAMOS MAINTENANCE LLC | 9368 | 7/31/2009 | 600.00 | | SUBCONTRACTOR |
| 57 | CITY OF TARPON SPRINGS | 9369 | 7/31/2009 | 40.00 | | LICENSE/PERMITS |
| 57 | CITY OF TARPON SPRINGS | 9370 | 7/31/2009 | 138.58 | | LICENSE/PERMITS |
| 1197 | VINELAND DEVELOPMENT CORP | 9371 | 7/31/2009 | 600.00 | | LEASE |
| 1200 | CITY OF PINELLAS PK POLICE | 9372 | 7/31/2009 | 2,737.75 | | SUBCONTRACTOR |

| Vendor # | Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|---|
| 1238 | FIRST INSURANCE FUNDING | 9373 | 7/31/2009 | 10,522.97 | | INSURANCE |
| 1268 | JOHN PAJARES | 9374 | 7/31/2009 | 42.12 | | EMPLOYEE EXPENSE REPORT |
| 75 | GREG MEATH | 9375 | 7/31/2009 | 130.14 | | EMPLOYEE EXPENSE REPORT |
| 39 | FLORIDA TRUCKING CO.INC. | 9376 | 7/31/2009 | 5,072.98 | X | HAULING |
| 1301 | STAPLES BUSINESS ADVANTGE | 9377 | 7/31/2009 | 754.60 | | OPERATING EXPENSES |
| 1359 | TAMPA ELECTRIC CO. | 9378 | 7/31/2009 | 4,639.27 | | UTILITIES |
| 1380 | T-CON, INC. | 9392 | 7/31/2009 | 50,193.64 | | SUBCONTRACTOR |
| 1425 | TRAVIS RESMONDO SOD, INC. | 9393 | 7/31/2009 | 9,072.00 | | SUBCONTRACTOR |
| 2358 | ESPINOZA CONSTRUCTION INC | 9394 | 7/31/2009 | 511.75 | | SUBCONTRACTOR |
| 2755 | TAMPA PAVEMENT CONSTRUCT | 9395 | 7/31/2009 | 26,545.35 | | SUBCONTRACTOR |
| 2827 | CAREY,O'MALLEY,WHITAKER & | 9379 | 7/31/2009 | 198.30 | | LEGAL FEES |
| 3265 | HAMILTON ENG. & SURVEYING | 9399 | 7/31/2009 | 2,075.52 | | SUBCONTRACTOR |
| 3471 | GULFCOAST SURVEY ASSOC. | 9396 | 7/31/2009 | 2,275.00 | X | SUBCONTRACT/SURVEY |
| 3480 | PRIMUS | 9380 | 7/31/2009 | 64.63 | | OPERATING EXPENSES |
| 3578 | CHARGER ENTERPRISES INC. | 9397 | 7/31/2009 | 192.00 | | MATERIAL |
| 3833 | ACS-DOT PERMITS OFFICE | 9381 | 7/31/2009 | 120.00 | | LICENSE/PERMITS |
| 3947 | SSI PETROLEUM | 9382 | 7/31/2009 | 27,483.14 | | FUEL |
| 4150 | XM SATELLITE RADIO INC. | 9383 | 7/31/2009 | 168.43 | | OPERATING EXPENSES |
| 4215 | MATTHEW PRPICH | 9384 | 7/31/2009 | 145.20 | | EMPLOYEE EXPENSE REPORT |
| 4406 | EAGLE | 9385 | 7/31/2009 | 236.31 | | OPERATING EXPENSES |
| 5087 | TRAVELERS | 9386 | 7/31/2009 | 16,813.87 | | INSURANCE |
| 5161 | JMAR ENTERPRISES | 9400 | 7/31/2009 | 7,049.03 | | SUBCONTRACTOR |
| 5271 | LINEX MARKINGS INC. | 9398 | 7/31/2009 | 21,565.80 | | SUBCONTRACTOR |
| 112 | AT&T MOBILITY | 980621 | 8/3/2009 | 874.66 | | OPERATING EXPENSES |
| 3580 | BRIGHTHOUSE NETWORKS,LLC | 980622 | 8/3/2009 | 649.00 | | OPERATING EXPENSES |
| 335 | CONRAD YELVINGTON | 9402 | 8/4/2009 | 5,462.01 | | MATERIAL |
| 692 | HILLSBOROUGH COUNTY | 9405 | 8/4/2009 | 200.00 | | LICENSE/PERMITS |
| 1277 | RINKER MATERIALS | 9406 | 8/4/2009 | 1,054.06 | | MATERIAL |
| 1343 | REGENCY REPORTING SERVICE | 9407 | 8/4/2009 | 3,286.50 | | SUBCONTRACTOR |
| 1344 | FAIRAGRES BAPTIST CHURCH | 9403 | 8/4/2009 | 100.00 | | DONATION |
| 5271 | LINEX MARKINGS INC. | 9404 | 8/4/2009 | 2,343.50 | | SUBCONTRACTOR |
| 801 | MID-COAST AGGREGATES,LLC | 9408 | 8/6/2009 | 8,316.00 | | MATERIAL |
| 3471 | GULFCOAST SURVEY ASSOC | 9409 | 8/6/2009 | 5,568.40 | X | SUBCONTRACT/SURVEY |
| 71 | AMERICAN EXPRESS | 9410 | 8/7/2009 | 52,410.21 | | OPERATING EXPENSES |
| 207 | IKON OFFICE SOLUTIONS | 9411 | 8/7/2009 | 2,665.46 | | OPERATING EXPENSES |
| 75 | ACS CONNECT | 9412 | 8/7/2009 | 437.50 | | OPERATING EXPENSES |
| 356 | VERIZON C/O CMR CLAIMS DP | 9413 | 8/7/2009 | 239.37 | | DAMAGE CLAIM |
| 692 | HILLSBOROUGH COUNTY | 9414 | 8/7/2009 | 984.22 | | LICENSE/PERMITS |
| 1289 | FLORIDA TRUCKING CO.INC. | 9426 | 8/7/2009 | 21,749.98 | X | HAULING |
| 1301 | STAPLES BUSINESS ADVANTGE | 9416 | 8/7/2009 | 1,341.56 | | OPERATING EXPENSES |
| 1927 | DEPARTMENT OF HEALTH | 9417 | 8/7/2009 | 510.00 | | SUBCONTRACTOR |
| 2358 | ESEQUIEL MARQUEZ | 9418 | 8/7/2009 | 500.00 | | EMPLOYEE EXPENSE REPORT |
| 3678 | DON CAMPBELL | 9419 | 8/7/2009 | 385.25 | | EMPLOYEE EXPENSE REPORT |
| 5189 | DEANNA PENROD | 9420 | 8/7/2009 | 275.00 | | SUBCONTRACTOR |
| 1146 | R&D TRUCKING&HAULING LLC | 9427 | 8/10/2009 | 1,638.50 | | HAULING |
| 1380 | T-CON, INC. | 9428 | 8/10/2009 | 1,016.28 | | SUBCONTRACTOR |
| 37 | AMERICAN MESSAGING SVCS | 980623 | 8/11/2009 | 16.60 | | FIELD PAGER |
| 1274 | RAY WAGONER, P.A. | 9430 | 8/11/2009 | 10,000.00 | | LEGAL SERVICES |
| 1545 | CASH | 9434 | 8/11/2009 | 7,907.82 | | PETTY CASH |
| 1949 | SPRINT | 980624 | 8/11/2009 | 3,618.80 | | OPERATING EXPENSES |
| 2644 | AMERISURE MUTUAL INSURAN | 9431 | 8/11/2009 | 44,898.90 | | INSURANCE |
| 4438 | TW TELECOM | 980625 | 8/11/2009 | 1,800.54 | | OPERATING EXPENSES |
| 3691 | KEARNEY CONSTRUCTION CO. | 9435 | 8/12/2009 | 36,365.28 | X | INTERCO TRANSFERS |
| 25000 | FLORIDA FUEL | 9436 | 8/12/2009 | 10,569.96 | X | FUEL |
| 233 | CASTILLE COMPANY, INC. | 9437 | 8/13/2009 | 2,022.98 | | SUBCONTRACTOR |
| 482 | EASTERN CEMENT CORP. | 9438 | 8/13/2009 | 1,605.56 | | MATERIAL |
| 3691 | KEARNEY CONSTRUCTION CO. | 9439 | 8/13/2009 | 20,000.00 | X | INTERCO TRANSFERS |
| 71 | AMERICAN EXPRESS | 9445 | 8/14/2009 | 42,877.30 | | OPERATING EXPENSES |
| 207 | IKON OFFICE SOLUTIONS | 9443 | 8/14/2009 | 3,148.67 | | OPERATING EXPENSES |
| 207 | IKON OFFICE SOLUTIONS | 9446 | 8/14/2009 | 2,827.85 | | OPERATING EXPENSES |
| 278 | CITY OF TAMPA UTIL. | 9447 | 8/14/2009 | 495.69 | | LICENSE/PERMITS |
| 395 | HILL'S DIRT PIT | 9448 | 8/14/2009 | 48.15 | | MATERIAL |
| 408 | CENTRAL STATE AGGREGATES | 9474 | 8/14/2009 | 22,276.68 | | MATERIAL |
| 531 | FEDERAL EXPRESS | 9449 | 8/14/2009 | 1,876.76 | | POSTAGE |
| 543 | FLEET FUELING | 9450 | 8/14/2009 | 10,659.03 | | FUEL |
| 560 | PROGRESS ENERGY | 9451 | 8/14/2009 | 118.56 | | UTILITIES |
| 566 | FLORIDA CRUSHED STONE CO. | 9452 | 8/14/2009 | 268.60 | | MATERIAL |
| 623 | VERIZON FLORIDA, LLC | 9453 | 8/14/2009 | 207.27 | | OPERATING EXPENSES |
| 692 | HILLSBOROUGH COUNTY | 9454 | 8/14/2009 | 101.08 | | LICENSE/PERMITS |
| 1049 | PASCO COUNTY | 9455 | 8/14/2009 | 558.44 | | UTILITIES |
| 1052 | PATCO TRANSPORT, INC. | 9456 | 8/14/2009 | 35,224.20 | | SUBCONTRACTOR |
| 1104 | CITY OF PINELLAS PARK | 9457 | 8/14/2009 | 424.30 | | LICENSE/PERMITS |

| Vendor # | Vendor Name | Check Number | Detail Check Date | Check Amount | Insiders | PURPOSE |
|---|---|---|---|---|---|---|
| 1157 | CITY OF TARPON SPRINGS | 9475 | 8/14/2009 | 40.00 | | LICENSE/PERMITS |
| 1208 | SAM'S CLUB | 9458 | 8/14/2009 | 1,485.37 | | OPERATING EXPENSES |
| 30 | AMERISURE MUTUAL INSURAN. | 9459 | 8/14/2009 | 17,348.76 | | INSURANCE |
| 74 | RAY WAGONER, P.A. | 9476 | 8/14/2009 | 55,000.00 | | LEGAL SERVICES |
| 1289 | FLORIDA TRUCKING CO.INC. | 9460 | 8/14/2009 | 5,769.25 | X | HAULING |
| 1319 | SUBURBAN PROPANE | 9461 | 8/14/2009 | 173.44 | | OPERATING EXPENSES |
| 1325 | TEAM CON | 9462 | 8/14/2009 | 350.00 | | BUILDING MAINTENANCE |
| 1349 | PRESTIGE INVESTIGATIONS | 9463 | 8/14/2009 | 2,487.50 | | LEGAL SERVICES |
| 1359 | TAMPA ELECTRIC CO. | 9464 | 8/14/2009 | 14,352.50 | | UTILITIES |
| 1486 | WASTE MANAGEMENT | 9465 | 8/14/2009 | 879.37 | | OPERATING EXPENSES |
| 2180 | PORTABLE SANITATION OF | 9466 | 8/14/2009 | 78.53 | | EQUIPMENT RENTALS |
| 2180 | PORTABLE SANITATION OF | 9480 | 8/14/2009 | 2,747.58 | | EQUIPMENT RENTALS |
| 2212 | PASCO COUNTY BOCC | 9444 | 8/14/2009 | 15.00 | | LICENSE |
| 2241 | WITHLACOOCHEE RIVER | 9467 | 8/14/2009 | 74.09 | | UTILITIES |
| 2717 | FLORIDA DESIGN CONSULTANT | 9481 | 8/14/2009 | 11,308.05 | | SUBCONTRACTOR |
| 3005 | CITY OF WINTER HAVEN | 9468 | 8/14/2009 | 62.25 | | LICENSE/PERMITS |
| 3580 | BRIGHTHOUSE NETWORKS,LLC | 9469 | 8/14/2009 | 55.95 | | OPERATING EXPENSES |
| 3947 | SSI PETROLEUM | 9470 | 8/14/2009 | 44,652.90 | | FUEL |
| 4099 | FLORIDA SOIL CEMENT,LLC | 9471 | 8/14/2009 | 13,418.00 | X | MATERIAL |
| 4662 | J&C PILOT/ESCORT LLC | 9472 | 8/14/2009 | 125.00 | | SUBCONTRACTOR |
| 4691 | PREMIER PORTALETS | 9482 | 8/14/2009 | 340.77 | | EQUIPMENT RENTALS |
| 801 | MID-COAST AGGREGATES,LLC | 9487 | 8/17/2009 | 2,944.68 | | MATERIAL |
| 1146 | R&D TRUCKING&HAULING LLC | 9484 | 8/17/2009 | 1,071.55 | | HAULING |
| 1146 | R&D TRUCKING&HAULING LLC | 9488 | 8/17/2009 | 125.44 | | HAULING |
| 1347 | GENE'S STRIPING LLC | 9485 | 8/17/2009 | 25,411.04 | | SUBCONTRACTOR |
| 1351 | MCCULLEN OIL COMAPNY INC. | 9491 | 8/17/2009 | 11,349.92 | | OIL |
| 1354 | VINCE SPEACH | 9489 | 8/17/2009 | 10,000.00 | | SUBCONTRACTOR |
| 2755 | TAMPA PAVEMENT CONSTRUCT | 9486 | 8/17/2009 | 129,690.47 | | SUBCONTRACTOR |
| 3580 | BRIGHTHOUSE NETWORKS,LLC | 980626 | 8/17/2009 | 234.63 | | OPERATING EXPENSES |
| 448 | PREFERRED MATERIALS INC. | 9493 | 8/18/2009 | 1,074.25 | | MATERIAL |
| 1949 | SPRINT | 980627 | 8/18/2009 | 475.35 | | OPERATING EXPENSES |
| 5087 | TRAVELERS | 9492 | 8/18/2009 | 16,813.87 | | INSURANCE |
| 782 | INDEPENDENCE RECYCLING | 9498 | 8/19/2009 | 3,624.60 | | MATERIAL |
| 2388 | ESPINOZA CONSTRUCTION INC | 9495 | 8/19/2009 | 3,025.00 | | SUBCONTRACTOR |
| 2755 | TAMPA PAVEMENT CONSTRUCT | 9496 | 8/19/2009 | 7,682.00 | | SUBCONTRACTOR |
| 755 | TAMPA PAVEMENT CONSTRUCT | 9503 | 8/19/2009 | 10,176.00 | | SUBCONTRACTOR |
| 779 | PASCO SHERIFF'S OFFICE | 9504 | 8/19/2009 | 248.00 | | SUBCONTRACTOR |
| 3471 | GULFCOAST SURVEY ASSOC. | 9501 | 8/19/2009 | 32,869.05 | X | SUBCONTRACT/SURVEY |
| 3471 | GULFCOAST SURVEY ASSOC. | 9502 | 8/19/2009 | 995.90 | X | SUBCONTRACT/SURVEY |
| 151 | AT&T | 9515 | 8/20/2009 | 21.74 | | OPERATING EXPENSES |
| 183 | CITY OF WINTER GARDEN | 9516 | 8/20/2009 | 45.00 | | LICENSE/PERMITS |
| 272 | CITY OF ZEPHYRHILLS | 9517 | 8/20/2009 | 8.49 | | LICENSE/PERMITS |
| 274 | CITY OF DUNEDIN | 9518 | 8/20/2009 | 70.00 | | LICENSE/PERMITS |
| 294 | BUDS,BLOOMS & BEYOND | 9519 | 8/20/2009 | 120.38 | | OPERATING EXPENSES |
| 324 | COMPUTER GUIDANCE CORP. | 9520 | 8/20/2009 | 2,267.44 | | COMPUTER SOFTWARE |
| 564 | FLORIDA DEPT OF REVENUE | 980628 | 8/20/2009 | 2,512.75 | | SALES TAX |
| 600 | CITY OF ST. CLOUD | 9521 | 8/20/2009 | 350.00 | | LICENSE/PERMITS |
| 623 | VERIZON FLORIDA, LLC | 9522 | 8/20/2009 | 566.84 | | OPERATING EXPENSES |
| 692 | HILLSBOROUGH COUNTY | 9523 | 8/20/2009 | 490.00 | | LICENSE/PERMITS |
| 711 | TOTAL FUNDS BY HASLER | 9524 | 8/20/2009 | 2,500.00 | | POSTAGE |
| 761 | SUNCOAST ELEVATOR | 9525 | 8/20/2009 | 450.00 | | OPERATING EXPENSES |
| 1104 | CITY OF PINELLAS PARK | 9526 | 8/20/2009 | 20.00 | | LICENSE/PERMITS |
| 1146 | R&D TRUCKING&HAULING LLC | 9527 | 8/20/2009 | 6,574.29 | | HAULING |
| 1289 | FLORIDA TRUCKING CO.INC. | 9528 | 8/20/2009 | 28,748.99 | X | HAULING |
| 1359 | TAMPA ELECTRIC CO. | 9529 | 8/20/2009 | 1,696.38 | | UTILITIES |
| 1360 | MAPMS | 9530 | 8/20/2009 | 13,250.00 | X | SUBCONTRACTOR |
| 1486 | WASTE MANAGEMENT | 9531 | 8/20/2009 | 212.96 | | OPERATING EXPENSES |
| 1881 | DOUG BELDEN | 9532 | 8/20/2009 | 156.00 | | PROPERTY TAXES |
| 2212 | PASCO COUNTY BOCC | 9533 | 8/20/2009 | 62.50 | | MATERIAL |
| 2388 | ESPINOZA CONSTRUCTION INC | 9534 | 8/20/2009 | 1,629.50 | | SUBCONTRACTOR |
| 2779 | PASCO SHERIFF'S OFFICE | 9540 | 8/20/2009 | 124.00 | | SUBCONTRACTOR |
| 3230 | STAR AVIATION, INC. | 9535 | 8/20/2009 | 2,000.00 | X | MANAGEMENT FEES |
| 4860 | UNIVERSITY CLUB OF TAMPA | 9536 | 8/20/2009 | 279.26 | | TRAVEL & ENTERTAINMENT |
| 1354 | VINCE SPEACH | 9542 | 8/21/2009 | 7,323.12 | | SUBCONTRACTOR |
| 2388 | ESPINOZA CONSTRUCTION INC | 9541 | 8/21/2009 | 1,100.00 | | SUBCONTRACTOR |
| 112 | AT&T MOBILITY | 980629 | 8/24/2009 | 1,003.71 | | OPERATING EXPENSES |
| 1243 | STICHTER,RIEDEL,BLAIN & | 9547 | 8/24/2009 | 75,000.00 | | LEGAL SERVICES |
| 2388 | ESPINOZA CONSTRUCTION INC | 9545 | 8/24/2009 | 1,736.00 | | SUBCONTRACTOR |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| ROBERT JOHNSON vs KEARNEY CONSTRUCTION CO., LLC, OJCC Case No. 08-020102 DEJ | WORKERS COMPENSATION | STATE OF FLORIDA, DIVISION OF ADMINISTRATIVE HEARINGS OFFICE OF COMPENSATION CLAIMS, TAMPA | PENDING |
| WILLIAM MOSLEY vs KEARNEY CONSTRUCTION CO., LLC, OJCC Case No. 09-000610 JEM | WORKERS COMPENSATION | STATE OF FLORIDA, DIVISION OF ADMINISTRATIVE HEARINGS OFFICE OF THE JUDGES OF COMPENSATION CLAIMS, TAMPA | PENDING |
| HERBERT WASHINGTON vs KEARNEY CONSTRUCTION CO., LLC, OJCC Case No. 06-26382 JEM | WORKERS COMPENSATION | STATE OF FLORIDA, DIVISION OF ADMINISTRATIVE HEARINGS OFFICE OF THE JUDGES OF COMPENSATION CLAIMS, TAMPA | PENDING |
| DOUGLAS COOK vs KEARNEY CONSTRUCTION CO., LLC, OJCC Case No. 08-027269 DBB | WORKERS COMPENSATION | STATE OF FLORIDA, DIVISION OF ADMINISTRATIVE HEARINGS OFFICE OF THE JUDGES OF COMPENSATION CLAIMS, TAMPA | PENDING |
| Wells Fargo Equipment Finance Inc. vs Kearney Construction Co., LLC, et al. Case No. 09-14817 Case No. 09-17211 Case No. 09-17203 Case No. 09-17212 Case No. 09-17217 | Replevin | Hillsborough County Circuit Court | Pending |
| Middlesex Corporation vs Kearney Construction Co., LLC Case No. 09-19590 Case No. 09-19592 | Breach of Contract | Hillsborough County Circuit Court | Pending |
| Kearney Construction Co., LLC vs Travelers Casualty & Surety Co. of America Case No. 09-20354 | | Hillsborough County Circuit Cout | Closed |
| Kearney Construction Co., LLC vs J.G. Cypress Creek LLC, et al Case No. 51-2008-CA-8095 | | Pasco County Circuit Court | Pending |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stichter, Riedel, Blain & Prosser, P.A.**<br>110 E. Madison St.<br>Suite 200<br>Tampa, FL 33602 | | **$75,000 inclusive of fees for related Debtors, Kearney Construction Co., Inc. and AVT Equipment, LLC** |

**10. Other transfers**

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■       Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
        commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
        the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly
owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■       or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
        the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■       Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■       the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
        docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

7

### 18 . Nature, location and name of business

None


a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None


b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Rowlson & Company PA**<br>**3030 N. Rocky Point Dr., #550**<br>**Tampa, FL 33607** | **2008 to Present** |
| **Joseph Pitre**<br>**5115 Joanne Kearney Blvd.**<br>**Tampa, FL 33619** | **2008 to Present** |

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Rowlson & Company PA** | **3030 N. Rocky Point Dr., #550**<br>**Tampa, FL 33607** | **2008 to Present** |
| **Joseph Pitre** | **5115 Joanne Kearney Blvd.**<br>**Tampa, FL 33619** | **2008 to Present** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Rowlson & Company PA** | **3030 N. Rocky Point Dr., #550**<br>**Tampa, FL 33607** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Wells Fargo Equipment Finance, Inc,.**<br>**1540 W. Fountainhead Pkwy**<br>**Tempe, AZ 85282** | **Quarterly** |
| **Bank of America**<br>**101 E Kennedy Blvd**<br>**Tampa, FL 33602-4300** | **Quarterly** |
| **Caterpillar Financial** | **Quarterly** |
| **John Deere Credit** | **Quarterly** |

### 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|---------------------------------------------------------------------|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|-------------------------------------------|
| **Bing Kearney**<br>**5115 Joanne Kearney Blvd.**<br>**Tampa, FL 33619** | **Managing Member** | **70%** |
| **Brian Seeger**<br>**5115 Joanne Kearney Blvd.**<br>**Tampa, FL 33619** | **Managing Member** | **30%** |

#### 22 . Former partners, officers, directors and shareholders

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

#### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bing Kearney** | **Salary/Compensation** | **$581,690.54** |
| **Managing Member** | | |
| **Brian Seeger** | **Salary/Compensation** | **$691,798.25** |
| **Managing Member** | | |

#### 24. Tax Consolidation Group.

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

#### 25. Pension Funds.

None
■
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___9 | 24 | 09___          Signature _____

Brian W. Seeger
Managing Member

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## United States Bankruptcy Court
### Middle District of Florida, Tampa Division

In re    Kearney Construction Co., LLC                        Case No. __8:09-bk-18848-CED__

Debtor

Chapter_____11_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Bing Kearney<br>5115 Joanne Kearney Blvd.<br>Tampa, FL 33619 | | 70% | |
| Brian Seeger<br>5115 Joanne Kearney Blvd.<br>Tampa, FL 33619 | | 30% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____9/24/09____             Signature_____

                                                 Brian W. Seeger
                                                 Managing Member

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

___0___ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy